UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Case No. 16-32586
Reporting Period:_____September 2017__

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_Signature_
Signature of Debtor

11-7-17
Date

_Signature_
Signature of Joint Debtor

11-7-17
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
　　　　　　Debtor

Worldwide Realty

Case No. _____
Reporting Period:_____Sept 2017

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $4,953 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $4,953 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
Worldwide Realty
Debtor

Case No. _____
Reporting Period: _____ Sepember 2017 _____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Agent | Sept | | Worldwide Realty | 2248 | 1-Sep | 956.25 | | 956.25 | |
| Agent | Sept | | Worldwide Realty | 2253 | 20-Sep | 3564 | | 3564 | |
| Agent | Sept | | Worldwide Realty | 2255 | 22-Sep | 9330 | | 9330 | |
| Agent | Sept | | Worldwide Realty | 2256 | 22-Sep | 1725 | | 1725 | |
| Agent | Sept | | Worldwide Realty | 2261 | 30-Sep | 2500 | | 2500 | |
| Barbara Lucas | Sept | | Worldwide Realty | 2254 | 20-Sep | 700 | | 700 | |
| Staples | Sept | | Worldwide Realty | 2252 | 5-Sep | 240 | | 240 | |
| Insurance | Sept | | Worldwide Realty | 2259 | 28-Sep | 140.74 | | 140.74 | |
| Management Fee | Sept | | Worldwide Realty | 2258 | 25-Sep | 150 | | 150 | |
| ADT | Sept | | Worldwide Realty | Debit | 21-Sep | 165.89 | | 165.89 | |
| Wells Fargo | Sept | | Worldwide Realty | Debit | 29-Sep | 14 | | 14 | |
| Barbar Lucas | Sept | | Worldwide Realty | 2261 | 30-Sep | 2500 | | 2500 | |

FORM MOR-1b
(04/07)

In re_____
        Debtor

Case No. _____
Reporting Period:_____

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
                Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5
(04/07)

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

*This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.*

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo_____

Bankruptcy Number:_____          Account Number:____▓▓▓▓▓▓1099_____

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____9/2017_____

| | |
|---|---|
| Beginning Cash Balance: | $____3,690_____ |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | $____22769_____ |
| Collection of Accounts Receivable: | $_____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | $_____ |
| Total of cash received: | $__22,769_____ |

Total of cash available:                              $_____26,459_____

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $_____ |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $___21,496_____ |
| Total Disbursements | $___21,496_____ |

Ending Cash Balance                                 $___4,963_____

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
|  | Sep-17 |  |
| Cash (Unrestricted) | 4953 |  |
| Cash (Restricted) |  |  |
| Accounts Receivable (Net) |  |  |
| Inventory |  |  |
| Notes Receivable |  |  |
| Prepaid Expenses |  |  |
| Other (Attach List) |  |  |
| Total Current Assets |  |  |
| **Property, Plant & Equipment** |  |  |
| Real Property & Improvements |  |  |
| Machinery & Equipment |  |  |
| Furniture, fixtures & Office Equipment |  |  |
| Vehicles |  |  |
| Leasehold Improvements |  |  |
| Less: Accumulated Depreciation/Depletion |  |  |
| Total Property, Plant & Equipment |  |  |
| Due from Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Assets |  |  |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** |  |  |
| Accounts Payable |  |  |
| Taxes Payable |  |  |
| Notes Payable |  |  |
| Professional Fees |  |  |
| Secured Debt |  |  |
| Due to Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Postpetition Liabilities |  |  |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** |  |  |
| Secured Debt - Per Plan |  |  |
| Priority Debt - Per Plan |  |  |
| Unsecured Debt - Per Plan |  |  |
| Other (Attach List) - Per Plan |  |  |
| Total Pre-petition Liabilities |  |  |
| Total Liabilities |  |  |
| **Equity** |  |  |
| Common Stock |  |  |
| Retained Earnings (Deficit) | 4953 |  |
| Total Equity (Deficit) |  |  |
| Total Liabilities & Owners' Equity |  |  |

# Wells Fargo Business Choice Checking

Account number:  ▬▬▬7099  ▪ September 1, 2017 - September 30, 2017  ▪ Page 1 of 4



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and
strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $3,679.64 |
| Deposits/Credits | 22,769.00 |
| Withdrawals/Debits | - 21,495.88 |
| Ending balance on 9/30 | $4,952.76 |
| Average ledger balance this period | $5,908.77 |

Account number:  ▬▬▬▬

**WORLDWIDE REALTY LLC**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████  ▪ September 1, 2017 - September 30, 2017  ▪ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/5 | | Deposit Made In A Branch/Store  *Management fee* | | | |
| 9/5 | | Cashed Check  *Supplies* | 155.00 | | |
| 9/5 | 2252 | Check  *Agent Commission* | | 240.00 | 2,638.39 |
| 9/12 | 2248 | Withdrawal Made In A Branch/Store  *seller deposit* | | 956.25 | 628.39 |
| 9/19 | | Deposit Made In A Branch/Store  *Commission deposit* | 2,010.00 | | 22,382.39 |
| 9/20 | | Deposit Made In A Branch/Store  *management fee  for 3 Properties* | 21,754.00 | | |
| 9/20 | 2254 | Cashed Check  *Class Action refund* | 150.00 | | |
| 9/20 | 2253 | Deposited OR Cashed Check  *Barham Commission* | 10.00 | | |
| 9/21 | | ADT Security Payment 091917 0000000005472296 Barbara Lucas  *Agent  Commission* | | 700.00 | |
| 9/22 | 2256 | Deposited OR Cashed Check  *Agent Commission* | | 3,564.00 | 18,278.39 |
| 9/25 | 2255 | Check  *Agent commission* | | 165.89 | 18,112.50 |
| 9/25 | 2258 | Check  *Gsmls fee* | | 1,725.00 | 16,387.50 |
| 9/26 | | Deposit Made In A Branch/Store  *tenant rental depo* | | 9,330.00 | |
| 9/26 | 2261 | Cashed Check  *Barham Lucas Commission* | 700.00 | | 6,907.50 |
| 9/26 | 2259 | Check  *insurance* | | 2,500.00 | |
| 9/29 | | Monthly Service Fee | | 140.74 | 4,966.76 |
| | | | | 14.00 | 4,952.76 |
| Ending balance on 9/30 | | | | | 4,952.76 |
| **Totals** | | | $22,769.00 | $21,495.88 | |

*(handwritten in right margin):* should have been in escrow acct. Done by mistake

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2248 | 9/5 | 956.25 | 2254 | 9/20 | 700.00 | 2258 | 9/25 | 150.00 |
| 2252 * | 9/5 | 240.00 | 2255 | 9/25 | 9,330.00 | 2259 | 9/26 | 140.74 |
| 2253 | 9/20 | 3,564.00 | 2256 | 9/22 | 1,725.00 | 2261 * | 9/26 | 2,500.00 |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells  Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2017 - 09/30/2017 | | |
|---|---|---|
| | Standard monthly service fee $14.00 | You paid $14.00 |
| How to avoid the monthly service fee | | |
| Have any ONE of the following account requirements | Minimum required | This fee period |
| · Average ledger balance | | |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | $7,500.00 | $5,909.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 1 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 10 | 0 ☐ |
| · Combined balances in linked accounts, which may include | 1 | 0 ☐ |
| - Average ledger balances in business checking, savings, and time accounts | $10,000.00 | ☐ |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

Account number: ⬛⬛⬛⬛⬛    ▪ September 1, 2017 - September 30, 2017    ▪ Page 3 of 4


WELLS
FARGO

---

**Monthly service fee summary (continued)**

The Monthly service fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 700 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | 0.00 |
| | | | | | $0.00 |

---

 **IMPORTANT ACCOUNT INFORMATION**

---

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

---

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number: ▆▆▆▆▆▆▆   ▪ September 1, 2017 - September 30, 2017   ▪ Page 4 of 4



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending September 30, 2017

| Income - Cl | Commissions | | 21,754 |
|---|---|---|---|
| | Management Fees | | 305 |
| | Refund class action | | 10 |
| | Rent | | 700 |
| | | | 22,769 |

| | | |
|---|---|---|
| Advertising | | |
| Bank Charges | 14 | |
| Closing Peoceeds | | |
| Commissions Barb L | 3,200 | |
| Commissions-Agents | 15,575 | |
| Insurance | 141 | |
| Management Fee | 150 | |
| License Renewal | | |
| Office Exp | 240 | |
| Postage & Del | | |
| Promo | | |
| Rent | | |
| Security | 166 | |
| Seller's Deposit | 2,010 | |
| Utilities | | |
| | | 21,496 |
| | | |
| Net | | 1,273 |

**Worldwide Realty LLC**
Wells Fargo ████1099
September 1 - September 30, 2017



| Date | Payee | Ck # | Amount | ATM/Cash | Auto | B Lucas | Bank Charg | Office | Utilities | Telephone | Mgt Fee | Misc | Rent | Insurance | Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Agent | 2248 | 956.25 | | | | | | | | | | | | 956.25 |
| 5-Sep | Supplies | 2252 | 240.00 | | | | | 240.00 | | | | | | | |
| | Agent | 2253 | 3,564.00 | | | | | | | | | | | | 3,564.00 |
| | Commission | 2254 | 700.00 | | | 700.00 | | | | | | | | | |
| | Agent | 2255 | 9,330.00 | | | | | | | | | | | | 9,330.00 |
| | Agent | 2256 | 1,725.00 | | | | | | | | | | | | 1,725.00 |
| | | 2258 | 150.00 | | | | | | | | 150.00 | | | | |
| | | 2259 | 140.74 | | | | | | | | | | | 140.74 | |
| | Commission | 2261 | 2,500.00 | | | 2,500.00 | | | | | | | | | |
| | Seller Deposit | | 2,010.00 | | | | | | | | | 2,010.00 | | | |
| 21-Sep | ADT | | 165.89 | | | | | | | | | 165.89 security | | | |
| 29-Sep | SC | | 14.00 | | | | 14.00 | | | | | | | | |
| | | | 21,495.88 | - | - | 3,200.00 | 14.00 | 240.00 | - | - | 150.00 | 2,175.89 | - | 140.74 | 15,575.25 |

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty Wells Fargo #7260

Case No. 16-32586
Reporting Period:_____September 2017__

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date

_____          _____
Signature of Joint Debtor                                   Date

_____          _____
Signature of Authorized Individual*                    Date

_____          _____
Printed Name of Authorized Individual               Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas                                    Case No. _____
                            Debtor                                   Reporting Period:_____Sept 2017
Worldwide Realty

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | | |
| **BALANCE PER BOOKS** | | $17,121 | | | | | | | |
| | | | | | | | | | |
| BANK BALANCE | | $17,121 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
|   balance per books | | | | | | | | | |
| | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **OTHER** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor
Worldwide Realty #7260

Case No. _____
Reporting Period: _____ Sepember 2017 _____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Various Resturant | | | | Debits | | 664 | | 753 | |
| State of NJ CBT | 2016 | | Stae of NJ | 134 | 14-Sep | 189 | | 189 | |
| Schwartz | | | Schwartz | 135 | 8-Sep | 500 | | 500 | |
| Jeep | | | | 136 | 18-Sep | 2,500 | | 2,500 | |
| Personal Draw | | | | Debits | | 606 | | 2,488 | |
| NJ Water | | | | Debits | 13-Sep | 203 | | 203 | |
| PSEG | | | | Debits | 14-Sep | 204 | | 204 | |
| Ocwen | | | Ocwen | Debits | 14-Sep | 1,467 | | 1,467 | |
| Ditetch | | | Ditech | Debits | 7-Sep | 2,023 | | 2,023 | |
| New Penn | | | New Penn | Debits | 14-Sep | 2,103 | | 2,103 | |
| Bayview Mortgage | | | Bayview | Debits | 19-Sep | 1,935 | | 1,935 | |
| Verizon | | | | Debits | 15-Sep | 500 | | 500 | |
| Home Depot | | | | Debits | 6-Sep | 140 | | 140 | |
| Home Depot | | | | Debits | 14-Sep | 100 | | 100 | |
| Wells Fargo | | | Service Charge | Debits | 30-Sep | 4 | | 4 | |
| Glaic Ins | | | | Debits | 11-Sep | 368 | | 368 | |
| Progressive | | | | Debits | 30-Sep | 386 | | 386 | |
| Progressive | | | | Debits | 30-Sep | 199 | | 199 | |
| Direct NJ | | | | Debits | 30-Sep | 303 | | 303 | |
| Home Depot | | | | Debits | 30-Sep | 200 | | 200 | |
| Home Depot | | | | Debits | 30-Sep | 100 | | 100 | |
| Office Expenses | | | | Debits | | 89 | | 89 | |
| Auto Gas | | | | Debits | | 379 | | 379 | |

FORM MOR-1b
(04/07)

In re_____          Case No. _____
        Debtor          Reporting Period:_____

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:_____Wells Fargo_____

Bankruptcy Number:_____          Account Number:_____7260_____

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____9/2017_____

        Beginning Cash Balance:                    $____21,656_____

All receipts received by the debtor:

        Cash Sales:                                  $____12,708

        Collection of Accounts Receivable:            $_____

        Proceeds from Litigation (settlement or otherwise):    $_____

        Sale of Debtor's Assets:                      $_____

        Capital Infusion pursuant to the Plan:        $_____

        Total of cash received:                      $__12,708_____

Total of cash available:                          $_____34,364_____

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
           claims of bankruptcy professionals:         $_____

        Disbursements made pursuant to the administrative claims of
           bankruptcy professionals:                  $_____

        All other disbursements made in the ordinary course:    $___17243_____

        Total Disbursements                          $___17,253_____

Ending Cash Balance                               $___17,121_____


Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                             Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Sep-17 | |
| Cash (Unrestricted) | 17121 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 17,121 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo Everyday 7260 )
Statement of Income
Month Ending September 30, 2017

| | | |
|---|---|---|
| Income - Rent | | 4,950 |
| Commission - B | | 3,564 |
| Ins claim Van accident | | 1,260 |
| Customer payment | | 200 |
| | | 9,974 |

| | | |
|---|---|---|
| Accounting | 1,500 | |
| Auto Exp | 3,161 | |
| Bank Charges | 12 | |
| Commissions | | |
| Corp Taxes | 189 | |
| Insurance | 1559 | |
| Meals | 128 | |
| Mortgage | 11,342 | |
| Office Exp | 89 | |
| Postage | 825 | |
| Repairs | 540 | |
| Security | 155 | |
| Telephone | 783 | |
| UD Trustee | | |
| Utilities | 858 | |
| | | 21,141 |

| | |
|---|---|
| Net | (11,167) |

Personal Activity

| | |
|---|---|
| Draw | 1,946 |
| Soc Sec | (2,314) |
| Medical | 572 |
| Grocery | 1,052 |
| Tuition for child | 1,982 |
| | 3,238 |

| | |
|---|---|
| Net | (14,405) |



9/1/2017

| Date | Check # | Payee | Amount | Draw | Groc | Utilities | Medical | L/P | Insurance | Taxes | Mortgage | Repairs | Security | SC | Off x | Auto | Meals | Personal | Tel | Postage | T&E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-Sep | 134 | NJ GST | 188.50 | | | | | | | 188.50 | | | | | | | | | | | |
| 8-Sep | 135 | S & S | 500.00 | | | | | | 500.00 | | | | | | | | | | | | |
| 18-Sep | 136 | Jeep | 2,500.00 | | | | | | | | | | | | | 2,500.00 | | | | | |
| | | | 3,188.50 | | | | | | | 188.50 | | | | | | 2,500.00 | | | | | |
| 5-Sep | | Maple Ford | 47.09 | | | | | | | | | | | | | 47.09 | | | | | |
| | | ATM | 306.00 | 306.00 | | | | | | | | | | | | | | | | | |
| | | SC | 2.50 | | | | | | | | | | | 2.50 | | | | | | | |
| | | Stop&Shop | 41.40 | | 41.40 | | | | | | | | | | | | | | | | |
| | | ShopersWld | 54.24 | | | | | | | | | | | | | | | 54.24 | | | |
| | | PaylessShoe | 31.96 | | | | | | | | | | | | | | | 31.96 | | | |
| | | Taco Bell | 13.85 | | | | | | | | | | | | | | 13.85 | | | | |
| | | PdPleasntBe | 60.00 | | | | | | | | | | | | | 60.00 | | | | | |
| | | Amzn | 26.94 | | | | | | | | | | | | 26.94 | | | | | | |
| | | ATM | 300.00 | 300.00 | | | | | | | | | | | | | | | | | |
| | | ATM | 200.00 | 200.00 | | | | | | | | | | | | | | | | | |
| 6-Sep | | Stop&Shop | 54.66 | | 54.66 | | | | | | | | | | | | | | | | |
| | | Amzn | 39.23 | | | | | | | | | | | | | | | 39.23 | | | |
| | | Amzn | 162.54 | | | | | | | | | | | | | | | 162.54 | | | |
| | | Playstation | 10.49 | | | | | | | | | | | | | | | 10.49 | | | |
| | | ATM | 140.00 | | | | | | | | | 140.00 | | | | | | | | | |
| 7-Sep | | Stop&Shop | 27.95 | | 27.95 | | | | | | | | | | | | | | | | |
| | | Chinese | 17.10 | | | | | | | | | | | | | | 17.10 | | | | |
| | | Stop&Shop | 34.95 | | 34.95 | | | | | | | | | | | | | | | | |
| 8-Sep | | Ditech | 2,023.10 | | | | | | | | 2,023.10 | | | | | | | | | | 884 Sanford |
| | | Wholefds | 5.66 | | 5.66 | | | | | | | | | | | | | | | | |
| | | Target | 15.80 | | | | | | | | | | | | | | | 15.80 | | | |
| 11-Sep | | 7-Eleven | 1.59 | | | | | | | | | | | | 1.59 | | | | | | |
| | | Shoprite | 58.72 | | 38.72 | | | | | | | | | | | | | | | | |
| | | Wendy's | 11.52 | | | | | | | | | | | | | | 11.52 | | | | |
| | | Chinese | 12.29 | | | | | | | | | | | | | | 12.29 | | | | |
| | | ATM | 100.00 | | | | | | | | | | | | | | | 100.00 | | | |
| | | Shoprite | 45.33 | | 45.33 | | | | | | | | | | | | | | | | |
| | | James | 100.00 | | | | | | | | 100.00 | | | | | | | | | | |
| | | Target | 29.60 | | | | | | | | | | | | | | | 29.60 | | | |
| | | Walgreens | 2.99 | | | | | | | | | | | | 2.99 | | | | | | |
| | | 7-Eleven | 2.66 | | | | | | | | | | | | 2.66 | | | | | | |
| | | Stop&Shop | 24.78 | | 24.78 | | | | | | | | | | | | | | | | |
| | | Glisic Phone | 95.15 | | | | | | 95.15 | | | | | | | | | | | | |
| | | Glisic Phone | 272.64 | | | | | | 272.64 | | | | | | | | | | | | |
| | | Stop&Shop | 85.55 | | 45.55 | | | | | | | | | | | | | | | | |
| 12-Sep | | SC | 1.95 | | | | | | | | | | | 1.95 | | | | | | | |
| 13-Sep | | Walgreens | 16.99 | | | | 16.99 | | | | | | | | | | | | | | |
| | | Stop&Shop | 35.72 | | 15.72 | | | | | | | | | | | | | | | | |
| | | Medco | 60.00 | | | | 60.00 | | | | | | | | | | | | | | |
| | | NMW | 202.51 | | | 202.51 | | | | | | | | | | | | | | | |
| 14-Sep | | Walgreens | 5.77 | | | | | | | | | | | | | 5.77 | | | | | |
| | | Stop&Shop | 15.32 | | 15.32 | | | | | | | | | | | | | | | | |
| | | Owen Loan | 1,466.54 | | | | | | | | 1,466.54 | | | | | | | | | | 298 Clinton |
| | | NewPenn | 2,103.26 | | | | | | | | 2,103.26 | | | | | | | | | | 280 Clinton |
| | | Pearson Ed | 103.95 | | | | | | | | | | | | | | | 103.95 | | | |
| 15-Sep | | Wendy's | 7.03 | | | | | | | | | | | | | | 7.03 | | | | |
| | | Kean U | 30.34 | | | | | | | | | | | | | | | | 30.34 | | |
| | | Verizon | 499.87 | | | | | | | | | | | | | | | | | 499.87 | |
| 18-Sep | | Kean U | 1,103.40 | | | | | | | | | | | | | | | 1,103.40 | | | |
| | | Wendy's | 7.03 | | | | | | | | | | | | | | 7.03 | | | | |
| | | ATM | 100.00 | | 100.00 | | | | | | | | | | | | | | | | |
| | | ATM | 40.00 | | | | | | | | | | | | | | 40.00 | | | | |
| 19-Sep | | Car Wash | 18.95 | | | | | | | | | | | | | | 18.95 | | | | |
| | | PSE&G | 203.95 | | | 203.95 | | | | | | | | | | | | | | | |
| | | ATM | 200.00 | | | | | | | | | | | | | | | 200.00 | | | |
| | | Bayview | 1,594.83 | | | | | | | | 1,594.83 | | | | | | | | | | 889 Sanford |
| 21-Sep | | Wendy's | 9.07 | | | | | | | | | | | | | | 9.07 | | | | |
| | | Stop&Shop | 10.82 | | 10.82 | | | | | | | | | | | | | | | | |

Wells Fargo

7260

https://connect.secure.wellsfargo.com/accounts/inquiry/summary/defa...

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| 10/05/17 | PURCHASE AUTHORIZED ON 10/05 STOP & SHOP 2817 SOUTH ORANGE NJ P00587278700788736 CARD 3109 | | $57.28 |
| 10/05/17 | DEPOSIT MADE IN A BRANCH/STORE #877650828  *280Clinton* | $1,200.00  *tenant rent* | |
| 10/04/17 | PURCHASE AUTHORIZED ON 10/02 POWER UNION NJ S387275683090685 CARD 3109 | | $20.00 |
| 10/03/17 | VERIZON PAYMENTONE TIME 9733722860161 B LUCAS | | $234.73 |
| 10/03/17 | PURCHASE AUTHORIZED ON 10/03 STOP & SHOP 0852 UNION NJ P00467276726179395 CARD 3109 | | $61.38 |
| 10/03/17 | PURCHASE AUTHORIZED ON 10/03 USPS PO 33484502 195 MAPL MAPLEWOOD NJ P00467276590350293 CARD 3109 | | $16.39 |
| 10/03/17 | PURCHASE AUTHORIZED ON 10/03 USPS PO 33484502 195 MAPL MAPLEWOOD NJ P00467276586181988 CARD 3109 | | $277.20 |
| 10/03/17 | DEPOSIT MADE IN A BRANCH/STORE #49404839 | $179.40  *insurance refund* | |
| 10/03/17 | DEPOSIT MADE IN A BRANCH/STORE #49404835 | $750.00  *398 Tenant rent* | |
| 10/02/17 | DITECH-FINANCIAL MORTGAGE 170929 2780041 BARBARA *LUCAS | | $1,879.86 |
| 10/02/17 | DEPOSITED OR CASHED CHECK # 137  *Schwartz* | | $1,000.00 |
| 10/02/17 | PURCHASE AUTHORIZED ON 10/01 GREAT WALL CHINESE UNION NJ S307274826299842 CARD 3109 | | $11.33 |
| 10/02/17 | ATM WITHDRAWAL AUTHORIZED ON 10/01 2500 MORRIS AVE UNION NJ 0008789 ATM ID 0319A CARD 3109 | | $120.00 |
| 10/02/17 | PURCHASE WITH CASH BACK $ 20.00 AUTHORIZED ON 10/01 STOP & SHOP 0852 UNION NJ P00387274652946542 CARD 3109 | | $68.91 |
| 10/02/17 | PURCHASE AUTHORIZED ON 10/01 WALGREENS STORE 1633 SPRI MAPLEWOOD NJ P00307274584870693 CARD 3109 | | $11.54 |
| 10/02/17 | PURCHASE WITH CASH BACK $ 40.00 AUTHORIZED ON 09/30 SHOPRITE HILLSIDE S1 3 HILLSIDE NJ P0000000672742468 CARD 3109 | | $111.50 |
| 10/02/17 | NON-WELLS FARGO ATM TRANSACTION FEE | | $2.50 |
| 10/02/17 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 09/30 511 EAST THIRD STREET BETHLEHEM PA 00307273669035982 ATM ID PASBEA07 CARD 3109  *Recreation* | | $86.00 |
| 10/02/17 | NON-WELLS FARGO ATM TRANSACTION FEE | | $2.50 |
| 10/02/17 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 09/30 511 EAST THIRD STREET BETHLEHEM PA 00387273642774106 ATM ID PASBEA03 CARD 3109  *Miscellaneous* | | $206.00 |
| 10/02/17 | PURCHASE AUTHORIZED ON 09/29 NORTHERN NJ EYE IN 973-763-2203 NJ S387272577187451 CARD 3109 | | $130.00 |
| 09/29/17 | ATM WITHDRAWAL AUTHORIZED ON 09/29 380 LYONS AVE NEWARK NJ 0000502 ATM ID 1118D CARD 4170  *house repairs* | | $100.00 |
| 09/28/17 | PURCHASE AUTHORIZED ON 09/27 PROGRESSIVE *INSUR 800-776-4737 OH S387270529998771 CARD 3109 | | $385.70 |
| 09/28/17 | PURCHASE AUTHORIZED ON 09/27 PROGRESSIVE *INSUR 800-776-4737 OH S467270529980856 CARD 3109 | | $198.60 |
| 09/27/17 | DRIVE NJ INS INS PREM 170927 14827654 BARBA BARBARA LUCAS | | $303.50 |
| 09/26/17 | ATM WITHDRAWAL AUTHORIZED ON 09/26 732 NYE AVENUE IRVINGTON NJ 0008502 ATM ID 6449L CARD 4170  *apartment repairs* | | $200.00 |
| Totals | | $32,917.54 | $44,208.33 |

Wells Fargo

72-60 *(handwritten)*

https://connect.secure.wellsfargo.com/accounts/inquiry/summary/defa...

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|------|-------------|------------------|--------------------|
| 09/26/17 | PURCHASE AUTHORIZED ON 09/25 SUMMIT MEDICAL GRO WESTFIELD NJ S387268692266471 CARD 4170 | | $15.00 |
| 09/26/17 | DEPOSIT MADE IN A BRANCH/STORE #40800074 *Tymes earnings* | $200.00 | *Parking commission (handwritten)* |
| 09/25/17 | ATM WITHDRAWAL AUTHORIZED ON 09/24 1057 STUYVESANT AVE UNION NJ 0001249 ATM ID 0148S CARD 3109 *Gas* | | $20.00 |
| 09/25/17 | PURCHASE AUTHORIZED ON 09/24 WALGREENS STORE 2148 MORR UNION NJ P00587267646223199 CARD 3109 | | $19.56 |
| 09/25/17 | PURCHASE AUTHORIZED ON 09/24 SHOPRITE UNION S1 2401 UNION NJ P00000000330060791 CARD 3109 | | $3.42 |
| 09/25/17 | PURCHASE AUTHORIZED ON 09/22 WENDY'S 208 CLARK NJ S307265632637865 CARD 3109 | | $10.75 |
| 09/22/17 | PURCHASE AUTHORIZED ON 09/22 STAPLES 1702 VAUXHALL NJ P00587265790354804 CARD 3109 *Supplies* | | $49.15 |
| 09/22/17 | PURCHASE AUTHORIZED ON 09/21 IRVINGTON MUNI COU 973-3996671 NJ S307265035444943 CARD 3109 *ticket* | | $47.00 |
| 09/22/17 | PURCHASE AUTHORIZED ON 09/21 NEWARK MUNI COURT 973-7336520 NJ S307265034697553 CARD 3109 *ticket* | | $66.00 |
| 09/21/17 | PURCHASE AUTHORIZED ON 09/21 STOP & SHOP 0852 UNION NJ P00467264823042492 CARD 3109 | | $10.82 |
| 09/21/17 | PURCHASE AUTHORIZED ON 09/19 WENDY'S 208 CLARK NJ S307262630716183 CARD 3109 | | $9.07 |
| 09/20/17 | DEPOSIT MADE IN A BRANCH/STORE #40800076 *deposit my commission* | $3,564.00 | |
| 09/20/17 | SSA TREAS 310 XXSOC SEC 092017 XXXXX5317A SSA JAMES W LUCAS | $1,064.00 | |
| 09/19/17 | WU BAYVIEWLOAN WU/BAYVIEW 170919 0200049351 BARBARA LUCAS *Mortgage 889 Sanford* | | $1,934.83 |
| 09/19/17 | ATM WITHDRAWAL AUTHORIZED ON 09/19 7 THIRD ST SOUTH ORANGE NJ 0005898 ATM ID 6450U CARD 3109 *household* | | $200.00 |
| 09/19/17 | PURCHASE AUTHORIZED ON 09/18 PAID TO PSE&G-NJ 800-436-7734 NJ S307261491971633 CARD 3109 | | $203.95 |
| 09/19/17 | PURCHASE AUTHORIZED ON 09/18 UNITED CLEANWAY HA SOUTH ORANGE NJ S307261485080220 CARD 3109 *car wash* | | $18.95 |
| 09/18/17 | CASHED CHECK (# 136) *Jeep down payment* | | $2,500.00 |
| 09/18/17 | ATM WITHDRAWAL AUTHORIZED ON 09/17 1057 STUYVESANT AVE UNION NJ 0009185 ATM ID 0148S CARD 3109 *gas* | | $40.00 |
| 09/18/17 | ATM WITHDRAWAL AUTHORIZED ON 09/17 7 THIRD ST SOUTH ORANGE NJ 0005413 ATM ID 6450U CARD 3109 *grocery* | | $100.00 |
| 09/18/17 | PURCHASE AUTHORIZED ON 09/14 WENDY'S 208 CLARK NJ S307257631516573 CARD 3109 | | $7.03 |
| 09/18/17 | PURCHASE AUTHORIZED ON 09/14 KEAN UNIVERSITY BP KEAN.EDU NJ S387257441968847 CARD 3109 *Grandson gift* | | $1,103.40 |
| 09/15/17 | FIS*VERIZON BILL PAY 170914 13301516351 VERIZON MAIN VRU | | $496.37 |
| 09/15/17 | BILLMATRIX BILLPAYFEE 170914 13301516352 BILLMATRIX | | $3.50 |
| 09/15/17 | PURCHASE AUTHORIZED ON 09/14 TN SERV FEE KEAN U KEAN.EDU IN S587257441967512 CARD 3109 *Grandson gift* | | $30.34 |
| 09/15/17 | PURCHASE AUTHORIZED ON 09/13 WENDY'S 208 CLARK NJ S587256629954098 CARD 3109 | | $7.03 |
| **Totals** | | **$32,917.54** | **$44,208.33** |

Wells Fargo     *Acct 7260* (handwritten)

https://connect.secure.wellsfargo.com/accounts/inquiry/summary/defa...

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| 09/15/17 | PURCHASE AUTHORIZED ON 09/14 AWL*Pearson Educat MYLAB.MASTER NJ S587256025270585 CARD 3109 *Grandson gift for school* | | $103.95 |
| 09/14/17 | NEWPENNFIN-SHELL ACH PMT 170914 0555850813 280 CLINTON PLACE COR *Mortgage* | | $2,103.26 |
| 09/14/17 | CHECK (# 134) | | $188.50 |
| 09/14/17 | Ocwen Loan Servi MTG PMT 170913 7091009147 BARBARA J. LUCAS *Mortg 298 Clinton Pl* | | $1,466.54 |
| 09/14/17 | PURCHASE AUTHORIZED ON 09/14 STOP & SHOP 2817 SOUTH ORANGE NJ P00467257683516547 CARD 3109 | | $15.32 |
| 09/14/17 | PURCHASE AUTHORIZED ON 09/13 WALGREENS #3146 NEWARK NJ S387256441885025 CARD 3109 | | $5.77 |
| 09/13/17 | AMERICAN-WATER UTIL-PMNT 170912 5887500 IVR *CONSUMER | | $202.51 |
| 09/13/17 | MEDCO HEALTH RX PAYMENT 170911 56 042618624 5011712600 | | $60.00 |
| 09/13/17 | PURCHASE WITH CASH BACK $ 20.00 AUTHORIZED ON 09/13 STOP & SHOP 2817 SOUTH ORANGE NJ P00307256849367162 CARD 3109 *Cash back-gas* | | $35.72 |
| 09/13/17 | PURCHASE AUTHORIZED ON 09/12 WALGREENS #3146 NEWARK NJ S307256002074534 CARD 3109 | | $16.99 |
| 09/13/17 | SSA TREAS 310 XXSOC SEC 091317 XXXXX9510A SSA BARBARA J LUCAS | $1,250.00 | |
| 09/12/17 | PMNTUS SVC FEE SERVICEFEE 170911 3876798 IVR *CONSUMER | | $1.95 |
| 09/12/17 | PURCHASE WITH CASH BACK $ 40.00 AUTHORIZED ON 09/12 STOP & SHOP 2817 SOUTH ORANGE NJ P00307256020905167 CARD 3109 *Cashback gas* | | $85.55 |
| 09/11/17 | GLAIC PHONE PAY 170908 000000862801041 JAMES W LUCAS *Life insurance* | | $272.64 |
| 09/11/17 | GLAIC PHONE PAY 170908 000000862800446 BARBARA J LUCAS *Life insurance* | | $95.15 |
| 09/11/17 | PURCHASE AUTHORIZED ON 09/11 STOP & SHOP 0852 UNION NJ P00307254814412469 CARD 3109 | | $24.78 |
| 09/11/17 | PURCHASE AUTHORIZED ON 09/11 7-ELEVEN MAPLEWOOD NJ P00000000833493181 CARD 3109 | | $2.66 |
| 09/11/17 | PURCHASE AUTHORIZED ON 09/10 WALGREENS 36 HILLSIDE AVE HILLSIDE NJ P00467253652051816 CARD 3109 | | $2.99 |
| 09/11/17 | PURCHASE AUTHORIZED ON 09/10 TARGET T- 2690 US Hwy Union NJ P00000000132341705 CARD 3109 | | $29.60 |
| 09/11/17 | ATM WITHDRAWAL AUTHORIZED ON 09/10 732 NYE AVENUE IRVINGTON NJ 0002006 ATM ID 6449L CARD 4170 *James repairs* | | $100.00 |
| 09/11/17 | PURCHASE AUTHORIZED ON 09/10 SHOPRITE UNION S1 2401 UNION NJ P00000000255129295 CARD 3109 | | $45.33 |
| 09/11/17 | ATM WITHDRAWAL AUTHORIZED ON 09/09 7 THIRD ST SOUTH ORANGE NJ 0002660 ATM ID 6450U CARD 3109 | | $100.00 |
| 09/11/17 | PURCHASE AUTHORIZED ON 09/08 GREAT WALL CHINESE UNION NJ S467251852277222 CARD 3109 *Homegoods lunch* | | $12.29 |
| 09/11/17 | PURCHASE AUTHORIZED ON 09/08 WENDY'S 208 CLARK NJ S307251625586885 CARD 3109 | | $11.52 |
| 09/11/17 | DEPOSIT *tenant rent 298 Clinton* | $500.00 | |
| 09/08/17 | PURCHASE WITH CASH BACK $ 20.00 AUTHORIZED ON 09/08 SHOPRITE CLARK S1 76 C CLARK NJ P00000000681419901 CARD 3109 *cash back gas* | | $58.72 |
| 09/08/17 | CASHED CHECK (# 135) *Schwartz* | | $500.00 |
| Totals | | $32,917.54 | $44,208.33 |

4 of 9

Wells Fargo

https://connect.secure.wellsfargo.com/accounts/inquiry/summary/defa...

*acct 7260* (handwritten)

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|------|-------------|------------------|---------------------|
| 09/08/17 | PURCHASE AUTHORIZED ON 09/08 7-ELEVEN MAPLEWOOD NJ P00000000734233437 CARD 3109 | | $1.59 |
| 09/08/17 | PURCHASE AUTHORIZED ON 09/08 TARGET T- 2235 Springf Vauxhall NJ P00000000456845062 CARD 3109 | | $15.80 |
| 09/08/17 | PURCHASE AUTHORIZED ON 09/08 WHOLEFDS MBN 103 2245 SPR VAUXHALL NJ P00587251438869587 CARD 3109 | | $5.66 |
| 09/07/17 | DITECH-FINANCIAL MORTGAGE 170906 7328084 BARBARA *LUCAS    *884 Sanford* | | $2,023.10 |
| 09/07/17 | PURCHASE AUTHORIZED ON 09/07 STOP & SHOP 2817 SOUTH ORANGE NJ P00587250597863465 CARD 3109 | | $34.95 |
| 09/07/17 | PURCHASE AUTHORIZED ON 09/06 GREAT WALL CHINESE UNION NJ S307249775439521 CARD 3109    *lunch* | | $17.10 |
| 09/07/17 | DEPOSIT *280 litTenant rent* | $1,200.00 | |
| 09/06/17 | PURCHASE AUTHORIZED ON 09/06 STOP & SHOP 0852 UNION NJ P00587249792257277 CARD 3109 | | $27.95 |
| 09/06/17 | ATM WITHDRAWAL AUTHORIZED ON 09/06 7 THIRD ST SOUTH ORANGE NJ 0001640 ATM ID 6450U CARD 3109    *repair supplies home* | | $140.00 |
| 09/06/17 | PURCHASE AUTHORIZED ON 09/05 PLAYSTATION NETWOR 800-345-7669 CA S307248653546357 CARD 3109 | | $10.49 |
| 09/06/17 | PURCHASE AUTHORIZED ON 09/05 AMAZON MKTPLACE PM AMZN.COM/BILL WA S467247215343281 CARD 3109    *Books Grandson -gift* | | $162.54 |
| 09/06/17 | PURCHASE AUTHORIZED ON 09/05 AMAZON MKTPLACE PM AMZN.COM/BILL WA S467247086663320 CARD 3109    *"  "  "* | | $39.23 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/05 STOP & SHOP 2817 SOUTH ORANGE NJ P00467248836522386 CARD 3109 | | $54.66 |
| 09/05/17 | ATM WITHDRAWAL AUTHORIZED ON 09/05 7 THIRD ST SOUTH ORANGE NJ 0001360 ATM ID 6450U CARD 3109 | | $200.00 |
| 09/05/17 | ATM WITHDRAWAL AUTHORIZED ON 09/04 7 THIRD ST SOUTH ORANGE NJ 0001063 ATM ID 6450U CARD 3109    *grocery* | | $300.00 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/04 AMAZON.COM AMZN.CO AMZN.COM/BILL WA S387247073280893 CARD 3109    *Books* | | $26.94 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/03 POINT PLEASANT BEA 732-8921118 NJ S307247051256152 CARD 3109    *traffic ticket* | | $60.00 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/03 TACO BELL #28936 SOUTH PLAINFI NJ S387246685889678 CARD 3109 | | $13.85 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/03 PAYLESS SHOESOURCE SOUTH PLAINFI NJ P00000000340472076 CARD 3109 | | $31.96 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/03 SHOPPERS WORLD GOLDEN S. PLAINFIELD NJ P00000000677183670 CARD 3109    *clothes* | | $54.24 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/03 STOP & SHOP 2817 SOUTH ORANGE NJ P00387246567157912 CARD 3109 | | $41.40 |
| 09/05/17 | NON-WELLS FARGO ATM TRANSACTION FEE | | $2.50 |
| 09/05/17 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 09/02 511 EAST THIRD STREET BETHLEHEM PA 00587245613230029 ATM ID PASBEA04 CARD 3109 | | $306.00 |
| 09/05/17 | PURCHASE AUTHORIZED ON 09/01 MAPLECREST FORD LI 908-964-7700 NJ S307244526252951 CARD 3109    *miscellaneous* | | $47.09 |
| 09/05/17 | DEPOSIT MADE IN A BRANCH/STORE #14997844    *oil changed*    *Tenant rent 280 Lyons* | $2,500.00 | |
| **Totals** | | **$32,917.54** | **$44,208.33** |

5 of 9

Wells Fargo *acct 7260*

https://connect.secure.wellsfargo.com/accounts/inquiry/summary/defa...

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| 09/05/17 | DEPOSIT MADE IN A BRANCH/STORE #40800176 | $750.00 | *tenant rent 298 clinton* |
| 09/01/17 | DEPOSIT *Progressive M James for van accident* | $1,260.00 | |
| 08/31/17 | PURCHASE AUTHORIZED ON 08/30 BOOST MOBILE 888-266-7848 KS S307241253418338 CARD 3109 | | $37.41 |
| 08/30/17 | PURCHASE AUTHORIZED ON 08/30 WHOLEFDS MBN 103 2245 SPR VAUXHALL NJ P00587242623600527 CARD 3109 | | $13.87 |
| 08/30/17 | PURCHASE AUTHORIZED ON 08/30 USPS PO 33484502 195 MAPL MAPLEWOOD NJ P00307242611449729 CARD 3109 | | $531.60 |
| 08/29/17 | DRIVE NJ INS INS PREM 170829 14827654 BARBA BARBARA LUCAS | | $303.57 |
| 08/29/17 | PUBLIC SERVICE PSEG 0065128444408 WORLDWIDE REALTY, LLC | | $200.00 |
| 08/29/17 | PURCHASE WITH CASH BACK $ 20.00 AUTHORIZED ON 08/29 STOP & SHOP 2817 SOUTH ORANGE NJ P00587241848047240 CARD 3109 | | $43.59 |
| 08/29/17 | PURCHASE WITH CASH BACK $ 20.00 AUTHORIZED ON 08/29 STOP & SHOP 2817 SOUTH ORANGE NJ P00467241707359096 CARD 3109 | | $58.29 |
| 08/29/17 | PURCHASE AUTHORIZED ON 08/28 VESTA *T-MOBILE 888-278-3397 OR S587240645380426 CARD 3109 | | $48.09 |
| 08/29/17 | PURCHASE AUTHORIZED ON 08/27 WHITE CASTLE 0900 SOUTH PLAINFI NJ S587239614016577 CARD 3109 | | $6.58 |
| 08/28/17 | PURCHASE AUTHORIZED ON 08/28 STOP & SHOP 2817 SOUTH ORANGE NJ P00467240828455627 CARD 3109 | | $26.41 |
| 08/28/17 | PURCHASE AUTHORIZED ON 08/27 STOP & SHOP 0852 UNION NJ P00307240030331369 CARD 3109 | | $26.16 |
| 08/28/17 | PURCHASE AUTHORIZED ON 08/27 Wal-Mart Store PISCATAWAY NJ P00000000957112687 CARD 3109 | | $89.63 |
| 08/28/17 | NON-WELLS FARGO ATM TRANSACTION FEE | | $2.50 |
| 08/28/17 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 08/26 511 EAST THIRD STREET BETHLEHEM PA 00307238586804622 ATM ID PASBEA03 CARD 3109 | | $306.00 |
| 08/25/17 | PURCHASE AUTHORIZED ON 08/24 GREAT WALL CHINESE UNION NJ S387236616915093 CARD 3109 | | $21.38 |
| 08/24/17 | PUBLIC SERVICE PSEG 006717613408 BARBARA LUCAS | | $252.00 |
| 08/24/17 | DEPOSIT | $400.00 | |
| 08/23/17 | CHECK # 129 *mortgage* | | $1,934.83 |
| 08/22/17 | PURCHASE AUTHORIZED ON 08/22 WALGREENS STORE 1633 SPRI MAPLEWOOD NJ P00387234699426623 CARD 3109 | | $130.42 |
| 08/21/17 | GLOBE LIFE INS INS. PREM 002W22307E 0817 BARBARA LUCAS | | $86.08 |
| 08/21/17 | CHECK # 131 | | $489.49 |
| 08/18/17 | PURCHASE AUTHORIZED ON 08/18 STOP & SHOP 0852 UNION NJ P00587230567634760 CARD 3109 | | $25.36 |
| 08/18/17 | PURCHASE AUTHORIZED ON 08/18 SHOPRITE UNION S1 2401 UNION NJ P00000000734667811 CARD 3109 | | $5.98 |
| 08/18/17 | PURCHASE AUTHORIZED ON 08/16 WENDY'S 3692 PISCATAWAY NJ S587228700444756 CARD 3109 | | $18.85 |
| 08/17/17 | NON-WELLS FARGO ATM TRANSACTION FEE | | $2.50 |
| 08/17/17 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 08/17 511 EAST THIRD STREET BETHLEHEM PA 00307229627381528 ATM ID | | $306.00 |
| **Totals** | | **$32,917.54** | **$44,208.33** |

*PRIOR REPORT*

10/15/2017  11:45 AM

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Consturction Investors

Case No. 16-32586
Reporting Period:_____September 2017__

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas                          Case No. _____
                    Debtor                                 Reporting Period:_____Sept 2017
Worldwide Construciton

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | | |
| **BALANCE PER BOOKS** | | $5,915 | | | | | | | |
| | | | | | | | | | |
| BANK BALANCE | | $5,915 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
| balance per books | | | | | | | | | |
| | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **OTHER** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re _____James & Barbara Lucas_____
Debtor
Worldwide Realty # 7260

Case No._____
Reporting Period:_____Sepember 2017_____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|
| Crosstown Plumbing | | | Debit | 6-Sep | 123 | | 123 | |
| Wprpccp Gas | | | Debit | 11-Sep | 20 | | 20 | |
| James Lucas - personal | | | 1151 | 11-Sep | 500 | | 500 | |
| Investors Service Fee | | | Debit | 15-Sep | 20 | | 20 | |
| Exxon | | | Debit | 18-Sep | 20 | | 20 | |
| Boost Mobil | | | Debit | 18-Sep | 50 | | 50 | |
| Wprpccp Gas | | | Debit | 19-Sep | 20 | | 20 | |
| Ja -supplies | | | 1152 | | 200 | | 200 | |

FORM MOR-1b
(04/07)

In re_____          Case No. _____
         Debtor          Reporting Period:_____

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
              Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

In re_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__      Bank:_____Investors Bank

Bankruptcy Number:_____      Account Number:_____2495_____

Date of Confirmation:_____      Account Type:___Checking_____

Reporting Period (month/year):_____9/2017_____

Beginning Cash Balance:                $____4,367

All receipts received by the debtor:

Cash Sales:                            $____2,500

Collection of Accounts Receivable:     $_____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:               $_____

Capital Infusion pursuant to the Plan: $_____

Total of cash received:                $__2,500_____

Total of cash available:                   $_____6,867_____

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:       $_____

Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:                 $_____

All other disbursements made in the ordinary course:   $___953_____

Total Disbursements                        $___953_____

Ending Cash Balance                        $____5915_____

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date                     Name/Title

Debtor:_____

Case Number:_____