# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____December 2017__

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_1 - 16 - 18_
Date

_____
Signature of Joint Debtor

_1 - 16 - 18_
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re    James & Barbara Lucas
Debtor

Worldwide Realty

Case No. 16 3258 6

Reporting Period: December 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Agent | | | | 2287 | 1-Dec | 400 | Commission | | |
| Agent | | | | 2288 | 14-Dec | 1,875 | Commission | | |
| Mis | | | | 2289 | 14-Dec | 1,100 | Yard Sign | | |
| B Lucas | | | | 2292 | 5-Dec | 200 | Commission | | |
| B Lucas | | | | 2293 | 6-Dec | 600 | Reimburstment | | |
| B Lucas | | | | 2294 | 8-Dec | 1,000 | Commission | | |
| Msther | | | | 2295 | 19-Dec | 167 | Gifts | | |
| Staples | | | | 2296 | 15-Dec | 220 | supplies | | |
| Staples | | | | 2297 | 14-Dec | 18 | supplies | | |
| B Lucas | | | | 2298 | 21-Dec | 400 | Commission | | |
| B Lucas | | | | 2299 | 19-Dec | 900 | Commission | | |
| B Lucas | | | | 2300 | 27-Dec | 1,530 | owner draw | | |
| Agent | | | | 2301 | 22-Dec | 200 | Commission | | |
| MLS | | | | 2302 | 28-Dec | 75 | dues | | |
| B Lucas | | | | 2304 | 28-Dec | 350 | Commission | | |
| B Lucas | | | | 2306 | 29-Dec | 600 | Commission | | |
| Verizon | | | | Debit | 1-Dec | 532 | Office Phone | | |
| Wells Fargo | | | | Debit | 6-Dec | 3 | Service Charge | | |
| Verizon | | | | Debit | 8-Dec | 252 | Office Phone | | |
| PSEG | | | | Debit | 12-Dec | 302 | Electric | | |
| T Moble | | | | Debit | 13-Dec | 100 | Cell Phone | | |
| ADT | | | | Debit | 18-Dec | 166 | Security | | |
| Humanna Dental | | | | Debit | 22-Dec | 154 | Dental Ins | | |
| Realtor Ass | | | | Debit | 28-Dec | 445 | dues | | |

FORM MOR-1b
(04/07)

In re _____
                Debtor

Case No. _16 32586_

Reporting Period: _____ December 2017_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__     Bank:____Wells Fargo

Bankruptcy Number:_____     Account Number:____ 21099  Worldwide Realty

Date of Confirmation:_____     Account Type:___Checking_____

Reporting Period (month/year):_____12/2017_____

Beginning Cash Balance:                     17,945

All receipts received by the debtor:

Cash Sales:                                 8,374

Collection of Accounts Receivable:     $____

Proceeds from Litigation (settlement or otherwise):     $_____

Sale of Debtor's Assets:     $_____

Capital Infusion pursuant to the Plan:     $_____0.00

Total of cash received:     $__8,374

Total of cash available:     $_____26,319

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:     $_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:     $_____

All other disbursements made in the ordinary course:     $___10,599

Total Disbursements     $_10,599

Ending Cash Balance     $___15,720

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____          _____
Date                           Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
|  | Dec-17 |  |
| Cash (Unrestricted) |  |  |
| Cash (Restricted) | 15,720 |  |
| Accounts Receivable (Net) |  |  |
| Inventory |  |  |
| Notes Receivable |  |  |
| Prepaid Expenses |  |  |
| Other (Attach List) |  |  |
| Total Current Assets |  |  |
| Property, Plant & Equipment |  |  |
| Real Property & Improvements |  |  |
| Machinery & Equipment |  |  |
| Furniture, fixtures & Office Equipment |  |  |
| Vehicles |  |  |
| Leasehold Improvements |  |  |
| Less: Accumulated Depreciation/Depletion |  |  |
| Total Property, Plant & Equipment |  |  |
| Due from Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Assets |  |  |
| Liabilities Not Subject to Compromise (Postpetition Liabilities) |  |  |
| Accounts Payable |  |  |
| Taxes Payable |  |  |
| Notes Payable |  |  |
| Professional Fees |  |  |
| Secured Debt |  |  |
| Due to Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Postpetition Liabilities |  |  |
| Liabilities Subject to Compromise (Pre-petition Liabilities) |  |  |
| Secured Debt - Per Plan |  |  |
| Priority Debt - Per Plan |  |  |
| Unsecured Debt - Per Plan |  |  |
| Other (Attach List) - Per Plan |  |  |
| Total Pre-petition Liabilities |  |  |
| Total Liabilities |  |  |
| Equity |  |  |
| Common Stock |  |  |
| Retained Earnings (Deficit) | 15,720 |  |
| Total Equity (Deficit) |  |  |
| Total Liabilities & Owners' Equity |  |  |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending December 31, 2017

| Income | Commissions | | |
|---|---|---|---|
| | Refund | | 499 |
| | Closing Funds | | 6,775 |
| | Rent | | 1,100 |
| | | | 8,374 |

| | | |
|---|---|---|
| Advertising | 110 | |
| Bank Charges | 3 | |
| Closing Peoceeds | | |
| Commissions Barb L | 4,050 | |
| Commissions-Agents | 2,475 | |
| Dues | 445 | |
| Management Fee | | |
| License Renewal | | |
| Office Exp | 405 | |
| MLS | 75 | |
| Promo | | |
| Rent | 1,530 | |
| Repairs | 154 | |
| Telephone | 884 | |
| Utilities | 468 | |
| | | 10,599 |

| Net | | (2,225) |
|---|---|---|

Personal Activity

| Net | | (2,225) |
|---|---|---|

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construciton

Case No. 16-32586
Reporting Period:_____December 2017__

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
         Debtor

Worldwide Construction

Case No. _____

Reporting Period:_____December 2017

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | $12,456 | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | $12,456 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

In re _____ James & Barbara Lucas _____
Worldwide Construction
Debtor

Case No. _____
Reporting Period: _____ December 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b (04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Worocco | | | | Debit | 11-Dec | 80 | | 80 | |
| Worocco | | | | Debit | 18-Dec | 77 | | 77 | |
| Boost Mobile | | | | Debit | 18-Dec | 53 | | 53 | |
| Auto Zone | | | | Debit | 20-Dec | 188 | | 188 | |
| ATM | | | Supplies | Debit | 20-Dec | 3,000 | | 3,000 | |
| Johnstone | | | Supplies | Debit | 26-Dec | 108 | | 108 | |
| Johnstone | | | Supplies | Debit | 27-Dec | 197 | | 197 | |
| General Plumbing | | | Supplies | Debit | 28-Dec | 29 | | 29 | |

In re_____
                    Debtor

Case No. _____
Reporting Period:_____December 2017_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
                Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

*This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.*

Debtor's Name:____James & Barbara Lucas__          Bank:____Investors

Bankruptcy Number:_____          Account Number:____ 2495  Worldwide Consruction

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____12/2017_____

|  |  |
|---|---|
| Beginning Cash Balance: | 12,137 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 4,011 |
| Collection of Accounts Receivable: | $_____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | $_____0.00 |
| Total of cash received: | $__ 4011 |

Total of cash available:          $_____16,148

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $_____ |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $___3,692 |
| Total Disbursements | $_3,692 |

Ending Cash Balance          $___12,456

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                              Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Dec-17 | |
| Cash (Unrestricted) | 12,456 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 12,456 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending December 31, 2017

| | | |
|---|---|---|
| Income - Repairs | | 4,000 |
| Deposit | | |
| Total | | 4,000 |
| | | |
| Materials | 334 | |
| Auto Exp | 305 | |
| Telephone | 53 | |
| Bank Charges | | |
| | | 692 |
| | | |
| Net | | 3,308 |
| | | |
| Personal Activity | | 3,000 |
| | | |
| Net | | 308 |

Worldwide Construction LLC
Investors Bank xxx2495
December 1 - December 31, 2017

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | Bank Charg | Office | Travel | Utilities | Telphone |
|------|-------|------|--------|----------|------|-------|------------|--------|--------|-----------|----------|
| 11-Dec | Waroco | | 80.00 | | 80.00 | | | | | | |
| 18-Dec | Waroco | | 77.00 | | 77.00 | | | | | | |
| | Boost M | | 53.00 | | | | | | | | 53.00 |
| 20-Dec | Auto Zone | | 147.91 | | 147.91 | | | | | | |
| | ATM | | 3,000.00 | 3,000.00 | | | | | | | |
| 26-Dec | Johnstone | | 108.15 | | | 108.15 | | | | | |
| 27-Dec | Johnstone | | 197.18 | | | 197.18 | | | | | |
| 28-Dec | Gen Plumb | | 28.79 | | | 28.79 | | | | | |
| | | | 3,692.03 | 3,000.00 | 304.91 | 334.12 | | | | | 53.00 |



**Worldwide Construction LLC**
**Investors Bank xxx2495**
**Dec-17**

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 20-Dec | 4,000.00 | . | . | | 4,000.00 |
| 20-Nov | 11.38 | . | . | 11.38 | |
| | 4,011.38 | . | . | 11.38 | 4,000.00 |

 investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**



**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

  

Member FDIC

## BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account # | XXXXXXX2495 | Beginning Balance | $12,137.10 |
| Statement Period | | Deposits/Credits | $4,011.38 |
| From | 12/01/17 | Interest Paid | $0.00 |
| Through | 12/31/17 | Checks/Debits | -$3,692.03 |
| Average Balance | $12,301.99 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $12,456.45 |
| YTD Interest | $0.00 | # Deposits/Credits | 2 |
| YTD Withholding | $0.00 | # Checks/Debits | 8 |
| Annual Percentage Yield Earned (APYE) | 0.00% | | |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 12/01 | BEGINNING BALANCE | | | $12,137.10 |
| 12/11 | DC#6998 SIG PUR WOROCO GAS | | $80.00- | $12,057.10 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ  001027 | | | |
| 12/18 | DC#6998 SIG PUR WOROCO GAS | | $77.00- | $11,980.10 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ  001011 | | | |
| 12/18 | DC#6998 SIG PUR BOOST MOBI | | $53.00- | $11,927.10 |
| | BOOST MOBILE | | | |
| | 888-266-7848 KS  027057 | | | |



### IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we send you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your   complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it   within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

### LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

#### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

| LIST | | ENTER | |
|---|---|---|---|
| NOT CHARGED TO ACCOUNT | | AS PER STATEMENT | $ _____ |

| CHECK NUMBER | $ AMOUNT |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT        $ _____

_____

_____

TOTAL   $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE   $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

**FINANCE CHARGE**

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

**BILLING RIGHTS SUMMARY**

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**HOW TO MAKE PAYMENT**

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online.  Payments made at  other locations of the Bank may result in a delay in crediting your payments (but not   more than 5 days).





**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**

101 Wood Avenue South • Iselin, NJ • 08830

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 12/20 | DEPOSIT | $4,000.00 | | $15,927.10 |
| 12/20 | DC#6998 DDA RTN AUTOZONE # | $11.38 | | $15,938.48 |
| | AUTOZONE #5266 | | | |
| | IRVINGTON NJ  022639 | | | |
| 12/20 | DC#6998 SIG PUR AUTOZONE # | | $147.91- | $15,790.57 |
| | AUTOZONE #5266 | | | |
| | IRVINGTON NJ  022621 | | | |
| 12/20 | WITHDRAWAL | | $3,000.00- | $12,790.57 |
| 12/26 | DC#6998 SIG PUR JOHNSTONE | | $108.15- | $12,682.42 |
| | JOHNSTONE SUPPLY KE | | | |
| | KENILWORTH NJ  088825 | | | |
| 12/27 | DC#6998 SIG PUR JOHNSTONE | | $197.18- | $12,485.24 |
| | JOHNSTONE SUPPLY KE | | | |
| | KENILWORTH NJ  089805 | | | |
| 12/28 | DC#6998 SIG PUR GENERAL PL | | $28.79- | $12,456.45 |
| | GENERAL PLUMBING SU | | | |
| | UNION NJ  050035 | | | |
| 12/31 | ENDING BALANCE | | | $12,456.45 |

# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period:_____December 2017__

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.


_____          _____
Signature of Debtor                                              Date


_____          _____
Signature of Joint Debtor                                       Date


_____          _____
Signature of Authorized Individual*                       Date


_____          _____
Printed Name of Authorized Individual                 Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
     Debtor
Worldwide Construction

Case No. _____
Reporting Period:_____December 2017

### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $9,774 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $12,456 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|  balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| . | | | | . | | | | . |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Realty

Case No. _____
Reporting Period: _____ December 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Fire Insurance | | | 280 Clinton Pl | 149 | 28-Nov | 146 | | 146 | |
| Libility Ins | | | 280 Clinton Pl | 150 | 6-Dec | 675 | | 675 | |
| US Trustee | | | Payment Plan | 151 | 19-Dec | 325 | | 325 | |
| JL | | | 280 Clinton Pl | 152 | 8-Dec | 1,000 | | 1,000 | |
| Barbara Lucas | | | Draw | 153 | 8-Dec | 492 | | 492 | |
| Drive NJ | | | Auto Ins | Debit | 28-Nov | 304 | | 304 | |
| Shell Oil | | | Auto Gas | Debit | 28-Nov | 20 | | 20 | |
| T Mobile | | | Cell Phone | Debit | 28-Nov | 75 | | 75 | |
| ATM | | | Personal | Debit | 30-Nov | 200 | | 200 | |
| Boost Mobile | | | Cell Phone | Debit | 1-Dec | 30 | | 30 | |
| Santander | | | Jeep payment | Debit | 4-Dec | 568 | | 568 | |
| Ocwen | | | Mortgage | Debit | 7-Dec | 1,468 | | 1,468 | |
| Bayview | | | Mortgage | Debit | 7-Dec | 1,935 | | 1,935 | |
| Resturant Depot | | | Office Supplies | Debit | 11-Dec | 151 | | 151 | |
| Glaic | | | Insurance | Debit | 11-Dec | 95 | | 95 | |
| Glaic | | | Insurance | Debit | 11-Dec | 273 | | 273 | |
| Oeange Muni | | | Auto Expense | Debit | 12-Dec | 58 | | 58 | |
| Ditech Fincl | | | Mortgage | Debit | 12-Dec | 1,958 | | 1,958 | |
| New Penn Finl | | | Mortgage | Debit | 12-Dec | 2,103 | | 2,103 | |
| Harland Clarl | | | Office Supplies | Debit | 19-Dec | 8 | | 8 | |
| Stop & Shop | | | Personal | Debit | 19-Dec | 72 | | 72 | |
| NJ Spine Ctr | | | Medical | Debit | 20-Dec | 149 | | 149 | |
| Sy Beauty | | | Personal | Debit | 21-Dec | 38 | | 38 | |
| Stop & Shop | | | Personal | Debit | 21-Dec | 38 | | 38 | |
| PSEG | | | Office Utilities | Debit | 21-Dec | 292 | | 292 | |
| Garden St MLS | | | Dues | Debit | 26-Dec | 63 | | 63 | |
| Pioneer | | | Personal | Debit | 27-Dec | 20 | | 20 | |
| Drive NJ | | | Auto Ins | Debit | 27-Dec | 304 | | 304 | |

FORM MOR-1b
(04/07)

FORM MOR-1b
(04/07)

In re_____        Case No. _____
              Debtor                         Reporting Period:_____December 2017_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____

                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:____Wells Fargo

Bankruptcy Number:_____          Account Number:____ 17260  Worldwide Realty

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____12/2017_____

| | |
|---|---|
| Beginning Cash Balance: | 11,625 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 8,691 |
| Collection of Accounts Receivable: | $_____2,314  (social security) |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | $_____0.00 |
| Total of cash received: | $__ 11,005 |

Total of cash available:                                    $_____22,630

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $_____325_____ |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $___12,531 |
| Total Disbursements | $_12,856 |

Ending Cash Balance                                    $___9,773

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Dec-17 | |
| Cash (Unrestricted) | 9,774 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,774 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo Everyday 7260 )
Statement of Income
Month Ending December 31, 2017

| | | |
|---|---|---|
| Income - Rent | | 6,625 |
| Commission - B. Lucas | | |
| Ins Refund | | |
| James Incpme | | 2,066 |
| | | 8,691 |
| Accounting | | |
| Auto Exp | 71 | |
| Bank Charges | | |
| Commissions | | |
| Corp Taxes | | |
| Insurance | 3,754 | |
| Meals | 646 | |
| Mortgage | 5,505 | |
| Office Exp | | |
| Postage | | |
| Repairs | 1,000 | |
| Security | | |
| Telephone | 105 | |
| UD Trustee | 325 | |
| Utilities | 292 | |
| | | 11,698 |
| Net | | (3,007) |
| Personal Activity | | |
| Draw | | 492 |
| Soc Sec | | (2,314) |
| Medical | | 149 |
| Grocery | | 480 |
| Personal Activity | | 38 |
| | | (1,155) |
| Net | | (1,852) |

Lucas
Wells Fargo   #5017172260
December 1 - December 31, 2017

| Date | Check # | Payee | Amount | Draw | Groc | Utilities | Medical | I/P | Insurance | Taxes | Mortgage | Repairs | Security | SC | Off x | Auto | Meals | Personal | Tel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-Nov | 149 | Fire Ins 280Clinton | 145.74 | | | | | | 145.74 | | | | | | | | | | |
| 6-Dec | 150 | Liab Ins 280Clinton | 675.00 | | | | | | 675.00 | | | | | | | | | | |
| 19-Dec | 151 | US Trustee | 325.00 | | | | | 325.00 | | | | | | | | | | | |
| 8-Dec | 152 | JL 280 Clinton | 1,000.00 | | | | | | | | | 1,000.00 | | | | | | | |
| | 153 | ?? | 492.25 | 492.25 | | | | | | | | | | | | | | | |
| | | | 2,637.99 | 492.25 | | | | 325.00 | 820.74 | | | 1,000.00 | | | | | | | |
| 28-Nov | | Drive NJ | 303.50 | | | | | | 303.50 | | | | | | | | | | |
| | | Shell Oil | 20.00 | | | | | | | | | | | | | 20.00 | | | |
| | | T Mobile | 75.00 | | | | | | | | | | | | | | | | 75.00 |
| 30-Nov | | ATM | 200.00 | | 200.00 | | | | | | | | | | | | | | |
| 1-Dec | | Boost Mobile | 30.00 | | | | | | | | | | | | | | | | 30.00 |
| 4-Dec | | Santander - Jeep | 567.70 | | | | | | | | | | | | | 567.70 | | | |
| 7-Dec | | Owcen | 1,466.58 | | | | | | | | 1,466.58 | | | | | | | | |
| | | Bayview | 1,934.83 | | | | | | | | 1,934.83 | | | | | | | | |
| 11-Dec | | Resyazunt Depot | 150.78 | | 150.78 | | | | | | | | | | | | | | |
| | | Glac | 95.15 | | | | | | 95.15 | | | | | | | | | | |
| | | Glac | 272.64 | | | | | | 272.64 | | | | | | | | | | |
| 12-Dec | | Orange Muni | 58.00 | | | | | | | | | | | | | 58.00 | | | |
| | | Ditech-Financial | 1,958.02 | | | | | | 1,958.02 | | | | | | | | | | |
| | | Newpennfin | 2,103.26 | | | | | | | | 2,103.26 | | | | | | | | |
| 19-Dec | | Harland Clark | 8.00 | | | | | | | | | | | | 8.00 | | | | |
| | | Stop&Shop | 71.73 | | 71.73 | | | | | | | | | | | | | | |
| 20-Dec | | NJ Spine Ctr | 149.22 | | | | 149.22 | | | | | | | | | | | | |
| 21-Dec | | Sy Beauty | 38.44 | | | | | | | | | | | | | | | 38.44 | |
| | | Stop&Shop | 37.53 | | 37.53 | | | | | | | | | | | | | | |
| | | PSE&G | 292.30 | | | 292.30 | | | | | | | | | | | | | |
| 26-Dec | | Garden St MLS | 62.50 | | | | | | | | | | | | 62.50 | | | | |
| | | Pioneer | 19.55 | | 19.55 | | | | | | | | | | | | | | |
| 27-Dec | | Drive NJ | 303.50 | | | | | | 303.50 | | | | | | | | | | |
| | | | 12,856.22 | 492.25 | 479.59 | 292.30 | 149.22 | 325.00 | 3,753.55 | | 5,504.67 | 1,000.00 | | | 70.50 | 645.70 | | 38.44 | 105.00 |

**Lucas Dec 2017**
**Everyday Account 7260**

| Date | Deposit | Transfer | Barb Commissions | James Income | SS Barb L | SS James L | World Wide Rent | 300 Clinton Rent | 298 Clinton Rent | 280 Clinton Rent | 290 Lyons Rent | Insurance refund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Dec Tenant | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 5-Dec James | 201.00 | | | 201.00 | | | | | | | | |
| 7-Dec Tenant | 750.00 | | | | | | | 750.00 | | | | |
| 7-Dec | 1,425.00 | | | | | | | | | | | |
| 8-Dec | 600.00 | | | | | | 600.00 | | | | | |
| 8-Dec | 800.00 | | | | | | 800.00 | | | | | |
| 13-Dec | 1,250.00 | | | | 1,250.00 | | | | | | | |
| 19-Dec | 1,865.00 | | | 1,865.00 | | | | | | | | |
| 20-Dec | 1,064.00 | | | | | 1,064.00 | | | | | | |
| 20-Dec | 1,435.00 | | | | | | | | | 1,435.00 | | |
| 21-Dec Tenant | 550.00 | | | | | | | 550.00 | | | | |
| | 11,005.00 | | · | 2,066.00 | 1,250.00 | 1,064.00 | 1,400.00 | 1,300.00 | · | 1,435.00 | 2,500.00 | · |

# Wells Fargo Everyday Checking

Account number: ■■■■■260  ■ November 28, 2017 - December 27, 2017  ■ Page 1 of 4



JAMES LUCAS
BARBARA LUCAS
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
粤語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/28 | $11,625.45 |
| Deposits/Additions | 11,005.00 |
| Withdrawals/Subtractions | - 12,856.22 |
| Ending balance on 12/27 | $9,774.23 |

Account number: 5011717260

JAMES LUCAS
BARBARA LUCAS

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▇▇▇7260  ▪ November 28, 2017 - December 27, 2017  ▪ Page 2 of 4


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/28 | 149 | Check | | | |
| 11/28 | | Drive NJ Ins Ins Prem 171128 14827654 Barba Barbara Lucas | | 145.74 | |
| 11/29 | | Purchase authorized on 11/27 Shell Oil 57544048 Maplewood NJ S307331712712779 Card 3109 | | 303.50 | 11,176.21 |
| 11/29 | | Purchase authorized on 11/28 Tmobile*Postpaid T 800-937-8997 WA S467332482542438 Card 3109 | | 20.00 | |
| 11/30 | | ATM Withdrawal authorized on 11/30 2500 Morris Ave Union NJ 0009236 ATM ID 0319A Card 4170 | | 75.00 | 11,081.21 |
| 12/1 | | Recurring Payment authorized on 11/30 Boost Mobile 888-266-7848 KS S307333242102985 Card 3109 | | 200.00 | 10,881.21 |
| 12/4 | | Deposit Made In A Branch/Store | | 30.00 | 10,851.21 |
| 12/4 | | Santander Consumer 171203 0020898977 Barbara J Lucas | 2,500.00 | | |
| 12/5 | | Deposit Made In A Branch/Store | | 567.70 | 12,783.51 |
| 12/5 | | Deposit Made In A Branch/Store | 201.00 | | |
| 12/6 | 150 | Check | 750.00 | | |
| 12/6 | 152 | Cashed Check | | 675.00 | 13,059.51 |
| 12/7 | | Deposit Made In A Branch/Store | | 1,030.00 | 12,059.51 |
| 12/7 | | Ocwen Loan Servi Mtg Pmt 171205 7091009147 Barbara J. Lucas | 1,425.00 | | |
| 12/8 | | Deposit Made In A Branch/Store | | 1,436.58 | 12,017.93 |
| 12/8 | | Deposit Made In A Branch/Store | 600.00 | | |
| 12/8 | | Wu Bayviewloan Wu/Bayview 171208 0200043851 Barbara Lucas | 800.00 | | |
| 12/11 | | Purchase authorized on 12/09 Restaurant Depot Union NJ S587343746788557 Card 4170 | | 1,814.83 | 11,483.10 |
| 12/11 | | Glalc Phone Pay 171208 00000089137934 Barbara Lucas | | 110.78 | |
| 12/11 | | Glalc Phone Pay 171208 00000089137993 Barbara Lucas | | 95.15 | |
| 12/12 | | Purchase authorized on 12/11 Orange City Muni C 973-2684161 NJ S307346015592276 Card 5744 | | 272.84 | 10,964.53 |
| 12/12 | | Ditech-Financial Mortgage 171211 7454032 Barbara *Lucas | | 58.00 | |
| 12/13 | | Newpennfin-Shell ACH Pmt 171211 0555850813 260 Clinton Place Cor | | 1,959.02 | |
| 12/19 | | SSA Treas 310 Xxsoc Sec 121317 xxxxx9510A SSA Barbara J Lucas | | 2,103.26 | 6,845.25 |
| 12/19 | | Deposit Made In A Branch/Store | 1,250.00 | | 8,095.25 |
| 12/19 | | Harland Clarke Check/Acc. 121817 00677607575488 James Lucas | 1,865.00 | | |
| 12/19 | | Purchase authorized on 12/19 Stop & Shop 2817 South Orange NJ P00307353682443825 Card 5744 | | 11.00 | |
| 12/19 | 151 | Check | | 717.73 | |
| 12/20 | | SSA Treas 310 Xxsoc Sec 122017 xxxxx5317A SSA James W Lucas | 1,064.00 | 325.00 | 9,555.52 |
| 12/20 | | Purchase authorized on 12/20 New Jersey Spine Cente Chatham NJ P0000000972871047 Card 5744 | | 149.22 | 10,470.30 |
| 12/21 | | Deposit | 550.00 | | |
| 12/21 | | Purchase authorized on 12/21 Sy Beauty & Beauty Union NJ P00587355619689765 Card 5744 | | 38.44 | |
| 12/21 | | Purchase authorized on 12/21 Stop & Shop 0852 Union NJ P00307355684217044 Card 5744 | | 37.63 | |
| 12/21 | 153 | Deposited OR Cashed Check | | | |
| 12/26 | | Public Service Pseg 006716713408 Barbara Lucas | | 492.25 | |
| 12/27 | | Purchase authorized on 12/25 Garden State Mfs 973-698-1900 NJ S587359643070991 Card 5744 | | 292.20 | 10,159.78 |
| 12/27 | | Purchase authorized on 12/26 Pioneer Supermarke Newark NJ S467360843565408 Card 4170 | | 62.50 | 10,097.28 |
| | | Drive NJ Ins Ins Prem 171227 14827654 Barba Barbara Lucas | | 19.55 | |
| Ending balance on 12/27 | | | | 303.50 | 9,774.23 |
| Totals | | | $11,005.00 | $12,856.22 | 9,774.23 |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

Account number: ████ 7260  ▪ November 28, 2017 - December 27, 2017  ▪ Page 3 of 4



## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 149 | 11/28 | 145.74 | 151 | 12/19 | 325.00 | 153 | 12/21 | 492.25 |
| 150 | 12/5 | 675.00 | 152 | 12/8 | 1,000.00 | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/28/2017 - 12/27/2017 | | |
|---|---|---|
| | Standard monthly service fee $10.00 | You paid $0.00 |
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | | |
| · Total amount of qualifying direct deposits | $1,500.00 | $6,845.25 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | $500.00 | $2,314.00 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | 10 | 11 ☑ |

Monthly service fee discount(s) (applied when box is checked)

Age of primary account owner is 17 - 24 ($5.00 discount)    ☐
RC/RC

 # IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

Account number:  '260 ▪ November 28, 2017 - December 27, 2017 ▪ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] Enter the ending balance on this statement.          $ _____

[B] List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

[C] Add [A] and [B] to calculate the subtotal.          = $ _____

[D] List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

[E] Subtract [D] from [C] to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.          = $ _____

## General statement policies for Wells Fargo Bank

▪ To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

Account number:   ▮▮▮ 7280  ▪ November 28, 2017 - December 27, 2017  ▪ Page 2 of 4


WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/28 | 146 | Check | | 146.74 | |
| 11/28 | | Drive NJ Ins Prem 171128 14827854 Barba Barbara Lucas | | 303.50 | 11,170.21 |
| 11/29 | | Purchase authorized on 11/27 Shell Oil 57544848 Maplewood NJ S307331712712770 Card 3109 | | 20.00 | |
| | | Purchase authorized on 11/28 Trustco Postpaid T 800-937-8997 WA 8457332K02242436 Card 3109 | | 75.00 | 11,081.21 |
| 11/30 | | ATM Withdrawal authorized on 11/30 2500 Morris Ave Union NJ 0009230 ATM ID 0310A Card 4170 | | 200.00 | 10,881.21 |
| 12/1 | | Recurring Payment authorized on 11/30 Boost Moblin 866-200-7044 KS E307333242182908 Card 3100 | | 30.00 | 10,851.21 |
| 12/4 | | Deposit Made in A Branch/Store | 2,300.00 | | |
| 12/5 | | Santander Consumer 171203 N020696807 Barbara J Lucas | | 567.70 | 12,783.51 |
| 12/5 | | Deposit Made in A Branch/Store | 201.00 | | |
| 12/6 | | Deposit Made in A Branch/Store | 751.00 | | |
| 12/6 | 150 | Check | | 675.00 | 13,059.51 |
| 12/7 | 152 | Deposit Made in A Branch/Store | 1,000.00 | | 12,059.51 |
| 12/7 | | Odwna Loan Servi Mtg Pmt 171205 7091009147 Barbara J. Lucas | | 1,420.60 | |
| 12/7 | | Deposit Made in A Branch/Store | | 1,468.50 | 12,017.93 |
| 12/8 | | Deposit Made in A Branch/Store | 500.30 | | |
| 12/8 | | Deposit Made in A Branch/Store | 500.30 | | |
| 12/11 | | WV Bayviewloan Ww/Bayview 171208 0200040951 Barbara Lucas | | 1,934.83 | 11,483.10 |
| 12/11 | | Purchase authorized on 12/09 Restaurant Depot Union NJ S607343749768567 Card 4170 | | 150.76 | |
| 12/11 | | Cricke Phone Pay 171200 000000601373054 Barbara Lucas | | 95.15 | |
| 12/12 | | Purchase authorized on 12/11 Orange City Munl C 973-2004101 NJ S307340075592278 Card 5744 | | 272.84 | 10,004.52 |
| 12/12 | | | | 58.00 | |
| 12/12 | | Ditech Financial Mortgage 171211 7454032 Barbara Lucas | | 1,050.00 | |
| 12/12 | | Nonpremin-Shell ACH Pmt 171211 0665850813 2nd Clinton Plaza Car | | 2,103.28 | 6,846.25 |
| 12/13 | | SBA Trans 310 Xxxss Snc 121317 xxxxx9510A SBA Barbara J Lucas | | 1,264.00 | 6,026.25 |
| 12/18 | | Deposit Made in A Branch/Store | 1,000.00 | | |
| 12/18 | | Harland Clarke Check/Acc. 121817 608/7007675466 James Lucas | | 0.00 | |
| 12/18 | | Purchase authorized on 12/18 Elvp & Shop 2017 South Orange NJ P003073058024443825 Card 5744 | | 71.73 | |
| 12/18 | 161 | Check | | 326.00 | 6,858.52 |
| 12/20 | | SBA Trans 310 Xxxss Snc 122017 xxxxxx9317A SBA James W Lucas | 1,084.00 | | |
| 12/20 | | Purchase authorized on 12/20 New Jeresy Spino Cente Chatham NJ P00000000728711047 Card 8744 | | 149.22 | 10,470.30 |
| 12/21 | | Deposit | 550.00 | | |
| 12/21 | | Purchase authorized on 12/21 Cy Beauty & Beauty Union NJ P385873558166687006 Card 5744 | | 38.44 | |
| 12/21 | | Purchase authorized on 12/21 Stop & Shop 0652 Union NJ P003073560048217044 Card 5744 | | 37.63 | |
| 12/21 | 153 | Deposited OR Cashed Check | | 492.26 | |
| 12/26 | | Public Service Pseg 008717013400 Barbara Lucas | | 202.20 | 10,169.78 |
| 12/26 | | Purchase authorized on 12/25 Gordon State Mn 973-966-1900 NJ S607350647070981 Card 5744 | | 62.50 | 10,007.28 |
| 12/27 | | Purchase authorized on 12/26 Pioneer Supermarke Newark NJ S407350843355400 Card 4170 | | 10.55 | |
| 12/27 | | Drive NJ Ins Prem 171227 14827854 Barba Barbara Lucas | | 303.50 | 9,774.23 |
| **Ending balance on 12/27** | | | | | 9,774.23 |
| **Totals** | | | **$11,906.00** | **$12,056.22** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

*(Handwritten annotations in margins:)*
- insurance Fire - 280 Clinton
- mortgage
- Cell Phone
- Grocery
- Cell
- tenant rent - 290 Lyons Ave
- James Job done
- reap
- rent Clinton
- Job done
- insurance 280 Clinton - liability
- James - repairs to 280 Clinton
- rent from worldwide Realty
- Barbara deposit commission
- mortgage
- grocery
- life insurance
- traffic ticket
- mortgage
- income from James Job done
- grocery
- US Trustee
- DR. co-pay
- Rent 300 Clinton
- hair supplies
- grocery
- Board ducs real estate
- grocery
- car insurance

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____December 2017__

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                      Date

_____          _____
Signature of Joint Debtor                              Date

_____          _____
Signature of Authorized Individual*                Date

_____          _____
Printed Name of Authorized Individual            Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas                          Case No. _____
            Debtor                                         Reporting Period:_____December 2017
Worldwide Construction

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $15,720 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $15,720 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Realty

Case No. _____
Reporting Period: _____ December 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Agent | | | | 2287 | 1-Dec | 400 | Commission | | |
| Agent | | | | 2288 | 14-Dec | 1,875 | Commission | | |
| Mls | | | | 2289 | 14-Dec | 1,100 | Yard Sign | | |
| B Lucas | | | | 2292 | 5-Dec | 200 | Commission | | |
| B Lucas | | | | 2293 | 6-Dec | 600 | Reimburstment | | |
| B Lucas | | | | 2294 | 8-Dec | 1,000 | Commission | | |
| Msther | | | | 2295 | 19-Dec | 167 | Gifts | | |
| Staples | | | | 2296 | 15-Dec | 220 | supplies | | |
| Staples | | | | 2297 | 14-Dec | 18 | supplies | | |
| B Lucas | | | | 2298 | 21-Dec | 400 | Commission | | |
| B Lucas | | | | 2299 | 19-Dec | 900 | Commission | | |
| B Lucas | | | | 2300 | 27-Dec | 1,530 | owner draw | | |
| Agent | | | | 2301 | 22-Dec | 200 | Commission | | |
| MLS | | | | 2302 | 28-Dec | 75 | dues | | |
| B Lucas | | | | 2304 | 28-Dec | 350 | Commission | | |
| B Lucas | | | | 2306 | 29-Dec | 600 | Commission | | |
| Verizon | | | | Debit | 1-Dec | 532 | Office Phone | | |
| Wells Fargo | | | | Debit | 6-Dec | 3 | Service Charge | | |
| Verizon | | | | Debit | 8-Dec | 252 | Office Phone | | |
| PSEG | | | | Debit | 12-Dec | 302 | Electric | | |
| T Moble | | | | Debit | 13-Dec | 100 | Cell Phone | | |
| ADT | | | | Debit | 18-Dec | 166 | Security | | |
| Humanna Dental | | | | Debit | 22-Dec | 154 | Dental Ins | | |
| Realtor Ass | | | | Debit | 28-Dec | 445 | dues | | |

FORM MOR-1b
(04/07)

In re _____          Case No. _____
                Debtor                    Reporting Period: _____December 2017_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

*This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.*

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:_____ 21099  Worldwide Realty

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____12/2017_____

      Beginning Cash Balance:                                    17,945

All receipts received by the debtor:

      Cash Sales:                                                     8,374

      Collection of Accounts Receivable:                $____

      Proceeds from Litigation (settlement or otherwise):    $_____

      Sale of Debtor's Assets:                               $_____

      Capital Infusion pursuant to the Plan:            $_____0.00

      Total of cash received:                                $__8,374

Total of cash available:                                          $_____26,319

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
         claims of bankruptcy professionals:            $_____

      Disbursements made pursuant to the administrative claims of
         bankruptcy professionals:                         $_____

      All other disbursements made in the ordinary course:    $___10,599

      Total Disbursements                                    $_10,599

Ending Cash Balance                                              $___15,720

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                                    Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Dec-17 | |
| Cash (Unrestricted) | 15,720 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 15,720 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending December 31, 2017

| Income | Commissions | | |
|---|---|---|---|
| | Refund | 499 | |
| | Closing Funds | 6,775 | |
| | Rent | 1,100 | |
| | | 8,374 | |

| | | |
|---|---|---|
| Advertising | 110 | |
| Bank Charges | 3 | |
| Closing Peoceeds | | |
| Commissions Barb L | 4,050 | |
| Commissions-Agents | 2,475 | |
| Dues | 445 | |
| Management Fee | | |
| License Renewal | | |
| Office Exp | 405 | |
| MLS | 75 | |
| Promo | | |
| Rent | 1,530 | |
| Repairs | 154 | |
| Telephone | 884 | |
| Utilities | 468 | |
| | | 10,599 |

| Net | | (2,225) |
|---|---|---|

Personal Activity

| Net | | (2,225) |
|---|---|---|

Worldwide Realty LLC
Wells Fargo 200001792109
December 1-December 31, 2017

| Date | Payee | Ck # | Amount | ATM/Cash | Util | B Lucas | Bank Charg | Office | Repairs | Telphone | Mgt Fee | Adver | Rent | Insurance | Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Dec | Agent | 2287 | 400.00 | | | | | | | | | | | | 400.00 |
| 14-Dec | Agent | 2288 | 1,875.00 | | | | | | | | | | | | 1,875.00 |
| 14-Dec | Yard Signs | 2289 | 110.00 | | | | | | | | | 110.00 | | | |
| 5-Dec | BL - Com | 2292 | 200.00 | | | 200.00 | | | | | | | | | |
| 6-Dec | BL - WW | 2293 | 600.00 | | | 600.00 | | | | | | | | | |
| 8-Dec | BL - Com | 2294 | 1,000.00 | | | 1,000.00 | | | | | | | | | |
| 19-Dec | Msther Gift | 2295 | 167.00 | | | | | 167.00 | | | | | | | |
| 15-Dec | | 2296 | 220.00 | | | | | 220.00 | | | | | | | |
| 14-Dec | | 2297 | 18.24 | | | | | 18.24 | | | | | | | |
| 21-Dec | BL - Com | 2298 | 400.00 | | | 400.00 | | | | | | | | | |
| 19-Dec | BL - Com MlsRefund | 2299 | 900.00 | | | 900.00 | | | | | | | | | |
| 27-Dec | For Owner | 2300 | 1,530.00 | | | | | | | | | | 1,530.00 | | |
| 22-Dec | Agent | 2301 | 200.00 | | | | | | | | | | | | 200.00 |
| 28-Dec | MLS | 2302 | 75.00 | | | | | | | | 75.00 MLS | | | | |
| 28-Dec | BL - Com | 2304 | 350.00 | | | 350.00 | | | | | | | | | |
| 29-Dec | BL - Com | 2306 | 600.00 | | | 600.00 | | | | | | | | | |
| | | | 8,645.24 | - | - | 4,050.00 | - | 405.24 | - | - | 75.00 | 110.00 | 1,530.00 | - | 2,475.00 |
| 1-Dec | Verizon | | 531.75 | | | | | | | 531.75 | | | | | |
| 6-Dec | SC | | 3.00 | | | | 3.00 | | | | | | | | |
| 8-Dec | Veriton | | 252.16 | | | | | | | 252.16 | | | | | |
| 12-Dec | PSE&G | | 302.35 | | 302.35 | | | | | | | | | | |
| 13-Dec | Mobile T | | 100.00 | | | | | | 100.00 | | | | | | |
| 18-Dec | ADT | | 165.89 | | 165.89 | | | | | | | | | | |
| 22-Dec | Humanadental | | 154.00 | | | | | | 154.00 | | | | | | |
| 28-Dec | Realtor Assoc | | 445.00 | | | | 445.00 Dues | | | | | | | | |
| | | | | - | 468.24 | 4,050.00 | 448.00 | 405.24 | 154.00 | 883.91 | 75.00 | 110.00 | 1,530.00 | - | 2,475.00 |
| | | | 10,599.39 | - | | | | | | | | | | | |

Worldwide Realty LLC
Wells Fargo 2000017921099
December 1, 2017 - December 31, 2017

| Wells Fargo Account 1009 | Deposits | | Commission | Renew Lease | Agent Dues | Class Act Refund | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|---|
| 11-Dec | 2,650.00 | | | | | | | | 2,650.00 |
| 19-Dec | 499.43 | Mis refund | | | | 499.43 | | | |
| 22-Dec | 4,125.00 | Bl closed property | | | | | | | 4,125.00 |
| 26-Dec | 1,100.00 | owner tenant | | | | | | 1,100.00 | |
| | 8,374.43 | | - | - | - | 499.43 | - | 1,100.00 | 6,775.00 |

# Wells Fargo Business Choice Checking



Account number:    ████████ 1099    ▪    December 1, 2017 - December 31, 2017    ▪    Page 1 of 4

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $17,944.91 |
| Deposits/Credits | 8,374.43 |
| Withdrawals/Debits | - 10,599.39 |
| Ending balance on 12/31 | $15,719.95 |
| Average ledger balance this period | $16,226.89 |

Account number:  200001791099

**WORLDWIDE REALTY LLC**

New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store

Account number: ████████ 1099  ▪  December 1, 2017 - December 31, 2017  ▪  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/1 | 2287 | Deposited OR Cashed Check | | 400.00 | |
| 12/1 | | Billmatrix Billpayfee 171130 6326607422 Billmatrix | | 3.50 | |
| 12/1 | | Fis*Verizon Bill Pay 171130 6326607421 Null Null | | 528.25 | 17,013.16 |
| 12/5 | 2292 | Cashed Check | | 200.00 | 16,813.16 |
| 12/8 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 12/8 | 2293 | Deposited OR Cashed Check | | 600.00 | |
| 12/8 | 2294 | Deposited OR Cashed Check | | 1,000.00 | |
| 12/8 | | Billmatrix Billpayfee 171207 13311614152 Billmatrix | | 3.50 | |
| 12/8 | | Fis*Verizon Bill Pay 171207 13311614151 Null Null | | 248.66 | 14,958.00 |
| 12/11 | | Deposit Made In A Branch/Store | 2,650.00 | | 17,608.00 |
| 12/12 | | Public Service Pseg 006512844408 Worldwide Realty, LLC | | 302.35 | 17,305.65 |
| 12/13 | | T-Mobile Tel PCS Svc 171212 0562437 Lucas ,April | | 100.00 | 17,205.65 |
| 12/14 | 2288 | Deposited OR Cashed Check | | 1,875.00 | |
| 12/14 | 2297 | Check | | 18.24 | |
| 12/14 | 2289 | Check | | 110.00 | 15,202.41 |
| 12/15 | 2296 | Deposited OR Cashed Check | | 220.00 | 14,982.41 |
| 12/18 | | ADT Security Payment 121417 000000005472296 Barbara Lucas | | 165.89 | 14,816.52 |
| 12/19 | | Deposit Made In A Branch/Store | 499.43 | | |
| 12/19 | 2299 | Cashed Check | | 900.00 | |
| 12/19 | 2295 | Check | | 167.00 | 14,248.95 |
| 12/21 | 2298 | Check | | 400.00 | 13,848.95 |
| 12/22 | | Deposit Made In A Branch/Store | 4,125.00 | | |
| 12/22 | | Humanedental E-Payments 171220 Wn1W80550733 Barbara J Lucas | | 154.00 | |
| 12/22 | 2301 | Check | | 200.00 | 17,619.95 |
| 12/26 | | Deposit Made In A Branch/Store | 1,100.00 | | 18,719.95 |
| 12/27 | 2300 | Check | | 1,530.00 | 17,189.95 |
| 12/28 | | Realtor Assoc/Mi Internet 171227 0430000092699672 Worldwide+Realty+LLC | | 445.00 | 16,744.95 |
| 12/29 | 2306 | Deposited OR Cashed Check | | 600.00 | |
| 12/29 | 2304 | Deposited OR Cashed Check | | 350.00 | |
| 12/29 | 2302 | Check | | 75.00 | 15,719.95 |
| Ending balance on 12/31 | | | | | 15,719.95 |
| Totals | | | $8,374.43 | $11,599.39 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2287 | 12/1 | 400.00 | 2295 | 12/19 | 167.00 | 2300 | 12/27 | 1,530.00 |
| 2288 | 12/14 | 1,875.00 | 2296 | 12/15 | 220.00 | 2301 | 12/22 | 200.00 |
| 2289 | 12/14 | 110.00 | 2297 | 12/14 | 18.24 | 2302 | 12/29 | 75.00 |
| 2292 * | 12/5 | 200.00 | 2298 | 12/21 | 400.00 | 2304 * | 12/29 | 350.00 |
| 2293 | 12/8 | 600.00 | 2299 | 12/19 | 900.00 | 2306 * | 12/29 | 600.00 |
| 2294 | 12/8 | 1,000.00 | | | | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

Account number: ████████ 1099  ▪  December 1, 2017 - December 31, 2017  ▪  Page 3 of 4



## Monthly service fee summary (continued)

| Fee period 12/01/2017 - 12/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $19,229.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |

- Average ledger balances in business checking, savings, and time accounts
- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WXXWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,100 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 32 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

Account number: 1099   ■ December 1, 2017 - December 31, 2017   ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your         $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Account number: ████████1099 ▪ December 1, 2017 - December 31, 2017 ▪ Page 2 of 4

WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/1 | 2287 | Deposited OR Cashed Check | | 400.00 | |
| 12/1 | | Bilimatrix Bilpaybd 171130 0320607422 Bilimatrix | | 3.50 | |
| 12/1 | | Fis*Verizon Bill Pay 171130 0320007421 Null Null | | 528.25 | 17,013.18 |
| 12/6 | 2292 | Cashed Check | | 200.00 | 16,813.18 |
| 12/6 | | Online Dep Detail 4 Images - Bob | | 3.50 | |
| 12/6 | 2293 | Deposited OR Cashed Check | | 600.00 | |
| 12/8 | 2294 | Deposited OR Cashed Check | | 1,000.00 | |
| 12/8 | | Bilimatrix Bilpaybd 171207 13311014162 Bilimatrix | | 3.30 | |
| 12/8 | | Fis*Verizon Bill Pay 171207 13311014161 Null Null | | 246.65 | 14,960.00 |
| 12/11 | | Deposit Made In A Branch/Store | 2,660.00 | | 17,620.00 |
| 12/12 | | Pebls Servion Prog 006512644404 Worldwide Realty, LLC | | | 17,620.00 |
| 12/13 | | T-Mobile Tel PCS Svc 171212 6562437 Lucas Apri | | 302.35 | 17,308.00 |
| 12/14 | 2288 | Deposited OR Cashed Check | | 100.00 | 17,203.00 |
| 12/14 | 2287 | Check | | 1,875.00 | |
| 12/14 | 2289 | Check | | 16.24 | |
| 12/15 | 2298 | Deposited OR Cashed Check | | 110.00 | 15,202.41 |
| 12/18 | | ADT Security Payment 121417 000014404 Barbara Lucas | | 220.00 | 14,982.41 |
| 12/18 | | Deposit Made In A Branch/Store | | 186.89 | 14,815.52 |
| 12/19 | 2290 | Cashed Check | 489.43 | | |
| 12/19 | 2295 | Check | | 900.00 | |
| 12/21 | 2296 | Check | | 167.00 | 14,249.95 |
| 12/22 | | Deposit Made In A Branch/Store | 4,190.00 | | 18,440.95 |
| 12/22 | | Hamnandental E-Payments 171220 Wh1Wh0350733 Barbara J Lucas | | 154.00 | |
| 12/22 | 2301 | Check | | 200.00 | 17,810.95 |
| 12/27 | | Deposit Made In A Branch/Store | 1,180.00 | | 18,710.95 |
| 12/28 | 2300 | Check | | 1,530.00 | 17,180.95 |
| 12/28 | | Rhslinr Assoc Intl Internet 171227 0430000023999112 Worldwiderealty4LLC | | 443.00 | 16,744.95 |
| 12/29 | 2300 | Deposited OR Cashed Check | | 600.00 | |
| 12/29 | 2302 | Check | | 350.00 | |
| | | Ending balance on 12/31 | | 76.00 | 15,718.95 |
| | | Totals | $8,371.43 | $10,699.38 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 2287 | 12/1 | 400.00 | 2295 | 12/19 | 167.00 | 2300 | 12/27 | 1,530.00 |
| 2288 | 12/14 | 1,875.00 | 2296 | 12/19 | 240.00 | 2301 | 12/22 | 200.00 |
| 2289 | 12/14 | 16.00 | 2297 | 12/14 | *8.24 | 2302 | 12/29 | 75.00 |
| 2292 * | 12/5 | 200.00 | 2298 | 12/21 | 400.00 | 2304 * | 12/29 | 350.00 |
| 2293 | 12/8 | 600.00 | | 12/19 | 800.00 | 2305 | 12/29 | 600.00 |
| 2294 | 12/8 | 1,000.00 | | | | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

*(Handwritten annotations in right margin:)*
Agent commission
commission Barbara Lucas
worldwide paid me rent
commission Barbara Lucas
Agent sold closed property
cell supplies
yard signs
supplies
Mis refund
Barbara commission
Barbara closed property
Agent commission
owner tenant rent
collected rent for owner
Barbara commission
Barbara commission
CSMLS

*(Handwritten annotations within table area:)*
Agent commission
mother gift
insurance
Board dues

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                    Case No. 16-32586
                                                 Reporting Period:_____December 2017__
Personal Account

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                       Date


_____          _____
Signature of Joint Debtor                 Date


_____          _____
Signature of Authorized Individual*       Date


_____          _____
Printed Name of Authorized Individual     Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
    Debtor
Personal Account

Case No. _____
Reporting Period:_____December 2017

### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | | |
| BALANCE PER BOOKS | | $9,774 | | | | | | | |
| | | | | | | | | | |
| BANK BALANCE | | $9,774 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
|   balance per books | | | | | | | | | |
| | | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| OTHER | | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor

Personal Account

Case No. _____

Reporting Period: _____ December 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b (04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Fire Insurance | | | | 149 | 28-Nov | | 146 280 Clinton Pl | | |
| Liability Insurance | | | | 150 | 6-Dec | | 675 280 Clinton Pl | | |
| US Trustee | | | | 151 | 19-Dec | | 325 Payment Plan | | |
| James Lucas | | | | 152 | 8-Dec | | 1,000 280 Clinton Pl | | |
| B Lucas | | | | 153 | 8-Dec | | 492 Personal Expense | | |
| Drive NJ | | | | Debit | 28-Nov | | 304 Auto Ins | | |
| Shell Oil | | | | Debit | 28-Nov | | 20 Auto Gas | | |
| T Moble | | | | Debit | 28-Nov | | 75 Cell Phone | | |
| ATM | | | | Debit | 28-Nov | | 200 Personal Expense | | |
| Boost Mobile | | | | Debit | 30-Nov | | 30 Cell Phone | | |
| Santander | | | | Debit | 1-Dec | | 568 Jeep Payment | | |
| Ocwen | | | | Debit | 4-Dec | | 1,468 Mortgage | | |
| Bayview | | | | Debit | 7-Dec | | 1,935 Mortgage | | |
| Resturant Depot | | | | Debit | 7-Dec | | 151 Office Supplies | | |
| Glaic | | | | Debit | 11-Dec | | 95 Insurance | | |
| Glaic | | | | Debit | 11-Dec | | 273 Insurance | | |
| Orange Muni | | | | Debit | 12-Dec | | 58 Auto Expense | | |
| Ditech Fincl | | | | Debit | 12-Dec | | 1,958 Mortgage | | |
| New Pen Finacial | | | | Debit | 12-Dec | | 2,103 Mortgage | | |
| Hartland Clark | | | | Debit | 19-Dec | | 8 Office Supplies | | |
| Stop & Shop | | | | Debit | 19-Dec | | 72 Personal Expense | | |
| NJ Spine Ctr | | | | Debit | 20-Dec | | 149 Medical | | |
| Sy Beauty | | | | Debit | 21-Dec | | 38 Personal Expense | | |
| Stop & Shop | | | | Debit | 21-Dec | | 38 Personal Expense | | |
| PSEG | | | | Debit | 21-Dec | | 292 Electric | | |
| Garden St MLS | | | | Debit | 26-Dec | | 63 Dues | | |
| Pioneer | | | | Debit | 27-Dec | | 20 Personal Expense | | |
| Drive NJ | | | | Debit | 27-Dec | | 304 Auto Ins | | |

In re_____
             Debtor

Case No. _____
Reporting Period:_____December 2017_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
            Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___17260 Personal Account

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____12/2017_____

Beginning Cash Balance:                    11,625

All receipts received by the debtor:

    Cash Sales:                                8,691

    Collection of Accounts Receivable:         $_____2,314 (social security)

    Proceeds from Litigation (settlement or otherwise):    $_____

    Sale of Debtor's Assets:                   $_____

    Capital Infusion pursuant to the Plan:     $_____0.00

    Total of cash received:                    $__11,005

Total of cash available:                       $_____22,630

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:       $_____325_____

    Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:                 $_____

    All other disbursements made in the ordinary course:    $___12,531

    Total Disbursements                        $_12,856

Ending Cash Balance                            $___9,773

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                      Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Dec-17 | |
| Cash (Unrestricted) | 9,774 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,774 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo Everyday 7260 )
Statement of Income
Month Ending December 31, 2017

| | | |
|---|---:|---:|
| Income - Rent | | 6,625 |
| Commission - B. Lucas | | |
| Ins Refund | | |
| James Incpme | | 2,066 |
| | | 8,691 |
| Accounting | | |
| Auto Exp | 71 | |
| Bank Charges | | |
| Commissions | | |
| Corp Taxes | | |
| Insurance | 3,754 | |
| Meals | 646 | |
| Mortgage | 5,505 | |
| Office Exp | | |
| Postage | | |
| Repairs | 1,000 | |
| Security | | |
| Telephone | 105 | |
| UD Trustee | 325 | |
| Utilities | 292 | |
| | | 11,698 |
| Net | | (3,007) |
| Personal Activity | | |
| Draw | | 492 |
| Soc Sec | | (2,314) |
| Medical | | 149 |
| Grocery | | 480 |
| Personal Activity | | 38 |
| | | (1,155) |
| Net | | (1,852) |

Lucas
Wells Fargo   #5011717260
December 1 - December 31, 2017

| Date | Check # | Payee | Amount | Draw | Groc | Utilities | Medical | I/P | Insurance | Taxes | Mortgage | Repairs | Security | SC | Off x | Auto | Meals | Personal | Tel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-Nov | 149 | Fire Ins 280Clinton | 145.74 | | | | | | 145.74 | | | | | | | | | | |
| 6-Dec | 150 | Liab Ins 280Clinton | 675.00 | | | | | | 675.00 | | | | | | | | | | |
| 19-Dec | 151 | US Trustee | 325.00 | | | | | 325.00 | | | | | | | | | | | |
| 8-Dec | 152 | JL 280 Clinton | 1,000.00 | | | | | | | | | 1,000.00 | | | | | | | |
| | 153 | ?? | 492.25 | 492.25 | | | | | | | | | | | | | | | |
| | | | 2,637.99 | 492.25 | | | | 325.00 | 820.74 | | | 1,000.00 | | | | | | | |
| 28-Nov | | Drive NJ | 303.50 | | | | | | 303.50 | | | | | | | | | | |
| | | Shell Oil | 20.00 | | | | | | | | | | | | | 20.00 | | | |
| 30-Nov | | T Mobile | 75.00 | | | | | | | | | | | | | | | | 75.00 |
| | | ATM | 200.00 | | 200.00 | | | | | | | | | | | | | | |
| 1-Dec | | Boost Mobile | 30.00 | | | | | | | | | | | | | | | | 30.00 |
| 4-Dec | | Santander - Jeep | 567.70 | | | | | | | | | | | | | 567.70 | | | |
| 7-Dec | | Owen | 1,466.58 | | | | | | | | 1,466.58 | | | | | | | | |
| | | Bayview | 1,934.83 | | | | | | | | 1,934.83 | | | | | | | | |
| 11-Dec | | Resyaurant Depot | 150.78 | | 150.78 | | | | | | | | | | | | | | |
| | | Giac | 95.15 | | | | | | 95.15 | | | | | | | | | | |
| 12-Dec | | Giac | 272.64 | | | | | | 272.64 | | | | | | | | | | |
| | | Orange Muni | 58.00 | | | | | | | | | | | | | 58.00 | | | |
| | | Ditech-Financial | 1,958.02 | | | | | | 1,958.02 | | | | | | | | | | |
| | | Newpennfin | 2,103.26 | | | | | | | | 2,103.26 | | | | | | | | |
| 19-Dec | | Harland Clark | 8.00 | | | | | | | | | | | | 8.00 | | | | |
| | | Stop&Shop | 71.73 | | 71.73 | | | | | | | | | | | | | | |
| 20-Dec | | NJ Spine Ctr | 149.22 | | | | 149.22 | | | | | | | | | | | | |
| 21-Dec | | Sy Beauty | 38.44 | | | | | | | | | | | | | | | 38.44 | |
| | | Stop&Shop | 37.53 | | 37.53 | | | | | | | | | | | | | | |
| | | PSE&G | 292.30 | | | 292.30 | | | | | | | | | | | | | |
| 26-Dec | | Garden St MLS | 62.50 | | | | | | | | | | | | 62.50 | | | | |
| | | Pioneer | 19.55 | | 19.55 | | | | | | | | | | | | | | |
| 27-Dec | | Drive NJ | 303.50 | | | | | | 303.50 | | | | | | | | | | |
| | | | 12,856.22 | 492.25 | 479.59 | 292.30 | 149.22 | 325.00 | 3,753.55 | | 5,504.67 | 1,000.00 | | | 70.50 | 645.70 | | 38.44 | 105.00 |

**Lucas Dec 2017**
**Everyday Account 7260**

| Date | Deposit | Transfer | Barb Commissions | James Income | SS Barb L | SS James L | World Wide Rent | 300 Clinton Rent | 298 Clinton Rent | 280 Clinton Rent | 290 Lyons Rent | Insurance refund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Dec Tenant | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 5-Dec James | 201.00 | | | 201.00 | | | | | | | | |
| 7-Dec Tenant | 750.00 | | | | | | | 750.00 | | | | |
| 8-Dec | 1,425.00 | | | | | | | | | 1,425.00 | | |
| 13-Dec | 600.00 | | | | | | 600.00 | | | | | |
| 18-Dec | 800.00 | | | | | | 800.00 | | | | | |
| 13-Dec | 1,250.00 | | | | 1,250.00 | | | | | | | |
| 18-Dec | 1,865.00 | | | 1,865.00 | | | | | | | | |
| 20-Dec | 1,064.00 | | | | | 1,064.00 | | | | | | |
| 21-Dec Tenant | 550.00 | | | | | | | 550.00 | | | | |
| | 11,005.00 | | . | 2,066.00 | 1,250.00 | 1,064.00 | 1,400.00 | 1,300.00 | . | 1,425.00 | 2,500.00 | . |

Handwritten notations:
6174
DEP 11,005
856
1851

# Wells Fargo Everyday Checking

Account number: 5011717260    November 28, 2017 - December 27, 2017    ● Page 1 of 4



JAMES LUCAS
BARBARA LUCAS
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**    (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288    *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/28 | $11,625.45 |
| Deposits/Additions | 11,005.00 |
| Withdrawals/Subtractions | - 12,856.22 |
| Ending balance on 12/27 | $9,774.23 |

Account number:  5011717260

JAMES LUCAS
BARBARA LUCAS

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: 5011717260  ▪ November 28, 2017 - December 27, 2017  ▪ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/28 | 149 | Check | | | |
| 11/28 | | Drive NJ Ins Ins Prem 171128 14827654 Barba Barbara Lucas | | 145.74 | |
| 11/29 | | Purchase authorized on 11/27 Shell Oil 57544048 Maplewood NJ S307331712712779 Card 3109 | | 303.50 | 11,176.21 |
| 11/29 | | Purchase authorized on 11/28 Tmobile*Postpaid T 800-937-8997 WA S467332462542438 Card 3109 | | 20.00 | |
| 11/30 | | ATM Withdrawal authorized on 11/30 2500 Morris Ave Union NJ 0009236 ATM ID 0319A Card 4170 | | 75.00 | 11,081.21 |
| 12/1 | | Recurring Payment authorized on 11/30 Boom! Mobile 888-266-7848 KS S307333242102985 Card 3109 | | 200.00 | 10,881.21 |
| 12/4 | | Deposit Made In A Branch/Store | | 30.00 | 10,851.21 |
| 12/4 | | Santander Consumer 171203 0020898977 Barbara J Lucas | 2,500.00 | | |
| 12/5 | | Deposit Made In A Branch/Store | | 167.70 | |
| 12/5 | | Deposit Made In A Branch/Store | 201.00 | | 12,783.51 |
| 12/5 | 150 | Check | 750.00 | | |
| 12/6 | 152 | Cashed Check | | 875.00 | 13,058.51 |
| 12/7 | | Deposit Made In A Branch/Store | | 1,000.00 | 12,059.51 |
| 12/7 | | Ocwen Loan Servi Mtg Pmt 171205 7091009147 Barbara J. Lucas | 1,425.00 | | |
| 12/8 | | Deposit Made In A Branch/Store | | 1,436.58 | 12,017.93 |
| 12/8 | | Deposit Made In A Branch/Store | 600.00 | | |
| 12/8 | | Wu Bayviewloan Wu/Bayview 171208 0200049851 Barbara Lucas | 800.00 | | |
| 12/11 | | Purchase authorized on 12/09 Restaurant Depot Union NJ S587343746788557 Card 4170 | | 1,814.63 | 11,483.10 |
| 12/11 | | Glslc Phone Pay 171208 000000891373934 Barbara Lucas | | 110.78 | |
| 12/11 | | Glslc Phone Pay 171208 000000891373930 James Lucas | | 69.15 | |
| 12/12 | | Purchase authorized on 12/11 Orange City Mun. C 873-2664161 NJ S307346015592276 Card 5744 | | 272.84 | 10,964.53 |
| 12/12 | | Ditech Financial Mortgage 171211 7454032 Barbara *Lucas | | 58.00 | |
| 12/12 | | Nowpennfin-Shell ACH Pmt 171211 0555850813 280 Clinton Place Cor | | 1,958.02 | |
| 12/13 | | SSA Treas 310 Xxsoc Sec 121317 xxxxx9510A SSA Barbara J Lucas | | 2,103.26 | 6,845.25 |
| 12/19 | | Deposit Made In A Branch/Store | 1,250.00 | | 8,095.25 |
| 12/19 | | Harland Clarke Check/Acc. 121817 006776075754588 James Lucas | 1,865.00 | | |
| 12/19 | | Purchase authorized on 12/19 Stop & Shop 2817 South Orange NJ P00307353682443825 Card 5744 | | 1.00 | |
| 12/19 | 151 | Check | | 7.73 | |
| 12/20 | | SSA Treas 310 Xxsoc Sec 122017 xxxxx5317A SSA James W Lucas | | 325.00 | 9,555.52 |
| 12/20 | | Purchase authorized on 12/20 New Jersey Spine Cente Chatham NJ P00000000972871047 Card 5744 | 1,064.00 | | |
| 12/21 | | Deposit | | 149.22 | 10,470.30 |
| 12/21 | | Purchase authorized on 12/21 Sy Beauty & Beauty Union NJ P00587355619689765 Card 5744 | 550.00 | | |
| 12/21 | | Purchase authorized on 12/21 Stop & Shop 0852 Union NJ P00307355848217044 Card 5744 | | 38.44 | |
| 12/21 | 153 | Deposited OR Cashed Check | | 37.63 | |
| 12/26 | | Public Service Psog 006717613408 Barbara Lucas | | 492.50 | |
| 12/26 | | Purchase authorized on 12/25 Garden State Mls 973-898-1900 NJ S587359843070991 Card 5744 | | 292.50 | 10,159.78 |
| 12/27 | | Purchase authorized on 12/26 Pioneer Supermarke Newark NJ S467360843565408 Card 4170 | | 62.50 | 10,097.28 |
| 12/27 | | Drive NJ Ins Ins Prem 171227 14827654 Barba Barbara Lucas | | 19.95 | |
| Ending balance on 12/27 | | | | 303.50 | 9,774.23 |
| Totals | | | | | 9,774.23 |
| | | | $11,005.00 | $12,856.22 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: 5011717260   ▪ November 28, 2017 - December 27, 2017   ▪ Page 3 of 4



## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 149 | 11/28 | 145.74 | 151 | 12/19 | 325.00 | 153 | 12/21 | 492.25 |
| 150 | 12/5 | 675.00 | 152 | 12/8 | 1,000.00 | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



| Fee period 11/28/2017 - 12/27/2017 | | |
|---|---|---|
| | Standard monthly service fee $10.00 | You paid $0.00 |
| How to avoid the monthly service fee | | |
| Have any ONE of the following account requirements | Minimum required | This fee period |
| · Minimum daily balance | | |
| · Total amount of qualifying direct deposits | $1,500.00 | $6,845.25 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | $500.00 | $2,314.00 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | 10 | 11 ☑ |

Monthly service fee discount(s) *(applied when box is checked)*
Age of primary account owner is 17 - 24 ($5.00 discount)   ☐
RC/RC

## ✔ IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

Account number: 501171 7260  ▪ November 28, 2017 - December 27, 2017  ▪ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.          $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.          = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC.

Account number: 5011717260 ▪ November 28, 2017 - December 27, 2017 ▪ Page 2 of 4



WELLS FARGO

## Transaction History

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/28 | 149 | Check | | 145.74 | |
| 11/28 | | Drive NJ Ins Ins Prem 171128 14527854 Barba Barbara Lucas | | 303.50 | 11,170.21 |
| 11/29 | | Purchase authorized on 11/27 Shell Oil 57544045 Maplewood NJ S307331712712779 Card 3100 | | 20.00 | |
| 11/29 | | Purchase authorized on 11/28 Tmobile*Postpaid T 800-937-8997 WA 84573324234438 Card 3100 | | 75.00 | 11,081.21 |
| 11/30 | | ATM Withdrawal authorized on 11/30 2500 Morris Ave Union NJ 0039230 ATM ID 0319A Card 4170 | | 200.00 | 10,881.21 |
| 12/1 | | Recurring Payment authorized on 11/30 Block Mobip 888-208-7040 KS S307324212102805 Card 3100 | | 30.00 | 10,851.21 |
| 12/4 | | Deposit Made In A Branch/Store | 2,500.00 | | |
| 12/4 | | Santander Consumer 171203 0020698877 Barbara J Lucas | | 587.70 | 12,783.51 |
| 12/5 | | Deposit Made In A Branch/Store | 281.00 | | |
| 12/6 | | Deposit Made In A Branch/Store | 750.00 | | |
| 12/6 | 150 | Check | | 675.00 | 13,639.51 |
| 12/6 | 152 | Cashed Check | | 1,800.00 | 12,059.51 |
| 12/7 | | Deposit Made In A Branch/Store | 1,425.00 | | |
| 12/7 | | Odema Loan Serv Mtg Pmt 171205 7091009147 Barbara J. Lucas | | | |
| 12/8 | | Deposit Made In A Branch/Store | 600.00 | | |
| 12/8 | | Deposit Made In A Branch/Store | 800.00 | | |
| 12/8 | | WF Baydewater Waybaydew 171208 0200049061 Barbara Lucas | | 1,934.03 | 11,485.10 |
| 12/11 | | Purchase authorized on 12/09 Restaurant Depot Union NJ | | 130.70 | |
| 12/11 | | Glgb Phone Pay 171208 000000001373034 Barbara Lucas | | 95.19 | |
| 12/12 | | Glgb Phone Pay 171208 000000001373020 James Lucas | | 272.64 | 10,004.55 |
| | | NJ S307340015593276 Card 3744 | | 58.00 | |
| 12/12 | | Ditech Financial Mortgage 171211 7456032 Barbara Lucas | | 1,856.02 | |
| 12/12 | | Newpennfin-Shell ACH Pmt 171211 0666650813 290 Clinton Plkce Car | | 2,103.26 | 6,046.26 |
| 12/13 | | BEA Trans 310 Xxxse Bnc 121517 xxxxx9610A BEA Barbara J Lucas | | | |
| 12/19 | | Deposit Made In A Branch/Store | 1,200.00 | | 8,086.26 |
| 12/19 | | Harland Clarke Check/Acc. 121517 0057007670480 James Lucas | 1,800.00 | | |
| 12/19 | | Purchase authorized on 12/19 Ehp & Shop 2017 South Orange NJ P000073350824483825 Card 5744 | | 0.00 | 71.73 |
| 12/19 | 151 | Check | | 326.00 | 9,556.52 |
| 12/20 | | BEA Trans 310 Xxxse Bnc 122017 xxxxx9317A BEA James W Lucas | 1,064.10 | | |
| 12/20 | | Purchase authorized on 12/19 New Jersey Spine Cente Chatham NJ P000000000872871047 Card 5744 | | 149.22 | 10,470.40 |
| 12/21 | | Deposit | 550.00 | | |
| 12/21 | | Purchase authorized on 12/21 Ey Beauty & Beauty Online NJ P665973556195080705 Card 5744 | | 38.44 | |
| 12/21 | | Purchase authorized on 12/21 Stop & Shop 0852 Union NJ P003073350642217044 Card 5744 | | 37.03 | |
| 12/21 | 153 | Deposited OR Cashed Check | | 482.28 | |
| 12/26 | | Public Service Peeg 008717013400 Barbara Lucas | | 202.28 | 10,159.76 |
| 12/26 | | Purchase authorized on 12/26 Garden State Mis 973-800-1900 NJ S687356642070991 Card 5744 | | 62.50 | 10,097.26 |
| 12/27 | | Purchase authorized on 12/26 Pioneer Supermarke Newark NJ 84073606435534050 Card 4170 | | 10.55 | |
| 12/27 | | Drive NJ Ins Prem 171227 14527654 Barbh Barbara Lucas | | 303.50 | 9,774.23 |
| | | Ending balance on 12/27 | | | 9,774.23 |
| | | Totals | $11,906.60 | $12,656.22 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been extending on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

Handwritten annotations:
- insurance Fire - 280 Clinton
- mortgage
- Cell Phone
- Grocery
- Cell
- tenant rent - 290 Lyons Ave
- James job done
- tenant rent - 360 Clinton
- insurance 290 Clinton - liability
- James - repairs to 280 Clinton
- rent from Worldwide Realty
- mortgage
- Barbara deposit commission
- grocery
- life insurance
- traffic ticket
- income from James job done
- mortgage
- US Trustee
- grocery
- DR. co-pay
- Rent 300 Clinton
- hair supplies
- grocery
- Board dues real estate
- Grocery
- car insurance
- rent clinton
- job done

# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas        Case No. 16-32586

Reporting Period:_____December 2017__

Personal Account

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|   Schedule of Professional Fees Paid | MOR-1b | | | |
|   Copies of bank statements | | | | |
|   Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|   Copies of IRS Form 6123 or payment receipt | | | | |
|   Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|   Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____      _1-17-18_
Signature of Debtor                               Date

_____      _1/17/18_
Signature of Joint Debtor                       Date

_____      _____
Signature of Authorized Individual*                 Date

_____      _____
Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____Wells Fargo

Bankruptcy Number:_____          Account Number:___17260 Personal Account

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____12/2017_____

  Beginning Cash Balance:                          11,625

All receipts received by the debtor:

  Cash Sales:                                      8,691

  Collection of Accounts Receivable:        $____2,314 (social security)

  Proceeds from Litigation (settlement or otherwise):    $_____

  Sale of Debtor's Assets:                   $_____

  Capital Infusion pursuant to the Plan:     $_____0.00

  Total of cash received:                    $__11,005

Total of cash available:                       $_____22,630

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

  Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:      $_____325_____

  Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:                $_____

  All other disbursements made in the ordinary course:    $___12,531

  Total Disbursements                          $_12,856

Ending Cash Balance                            $__9,773

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date  1-17-18          Name/Title  James Lucas Barbara Lucas

Debtor:  _____

Case Number:  1632586

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construciton

Case No. 16-32586
Reporting Period:_____December 2017__

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | . | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date
*1-16-18*

_____
Signature of Joint Debtor

_____
Date
*1-16/18*

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.