UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Case No. 16-32586
Reporting Period:_____January 2018

Personal Acct (New)

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date    2-20-18

_____
Signature of Joint Debtor

_____
Date    2/20/18

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____1/2018_____

       Beginning Cash Balance:                  0

All receipts received by the debtor:

       Cash Sales:                           1,710

       Collection of Accounts Receivable:       $____

       Proceeds from Litigation (settlement or otherwise):       $_____

       Sale of Debtor's Assets:       $_____

       Capital Infusion pursuant to the Plan:       $____16,876

       Total of cash received:       $_18,586

Total of cash available:       $_____18,586

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

       Disbursements made under the plan, excluding the administrative
           claims of bankruptcy professionals:       $_____

       Disbursements made pursuant to the administrative claims of
           bankruptcy professionals:       $_____

       All other disbursements made in the ordinary course:       $__9,153

       Total Disbursements       $_9,433

Ending Cash Balance       $___9,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

2/20/18
Date                                    Name/Title

Debtor: James Lucas Barbara Lucas

Case Number: 1632586

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal Account (closed)

Case No. 16-32586
Reporting Period:_____January 2018

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date 2/20/18

Signature of Joint Debtor _____     Date 2-20-18

Signature of Authorized Individual* _____     Date _____

Printed Name of Authorized Individual _____     Title of Authorized Individual _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__         Bank:____Wells Fargo

Bankruptcy Number:_____         Account Number:___17260 Personal Account (closed)

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____1/2018_____

      Beginning Cash Balance:                              13,129

All receipts received by the debtor:

      Cash Sales:                                          1,200

      Collection of Accounts Receivable:          $____

      Proceeds from Litigation (settlement or otherwise):   $_____

      Sale of Debtor's Assets:                    $_____

      Capital Infusion pursuant to the Plan:      $_____0.00

      Total of cash received:                     $__1,200

Total of cash available:                               $_____14,329

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
         claims of bankruptcy professionals:        $_____

      Disbursements made pursuant to the administrative claims of
         bankruptcy professionals:                  $_____

      All other disbursements made in the ordinary course:   $___14,329

      Total Disbursements                         $_14,329

Ending Cash Balance                                    $___0.00

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

2-26-18
Date                                    Name/Title

Debtor: _James Lucas Barbara Lucas_

Case Number: _16-32586_

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period: _____ January 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

2-20-18
Date

_____
Signature of Joint Debtor

2-20-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #21099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____1/2018_____

      Beginning Cash Balance:                    15,720

All receipts received by the debtor:

      Cash Sales:                                     7,755

      Collection of Accounts Receivable:         $____

      Proceeds from Litigation (settlement or otherwise):     $_____

      Sale of Debtor's Assets:                   $_____

      Capital Infusion pursuant to the Plan:     $_____0.00

      Total of cash received:                    $__7,755

Total of cash available:                          $_____23,475

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
      claims of bankruptcy professionals:        $_____

      Disbursements made pursuant to the administrative claims of
      bankruptcy professionals:                  $_____

      All other disbursements made in the ordinary course:     $___17,101

      Total Disbursements                        $_17,101

Ending Cash Balance                               $___6,374

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

2-20-18                    Real Estate Broker
Date                       Name/Title

Debtor: _James Lucas   Barbara Lucas_

Case Number: __1 4 3 2 5 8 6__

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____January 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

2-20-18
Date

_____
Signature of Joint Debtor

2-20-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Investors # 2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____1/2018_____

Beginning Cash Balance:                          12,456

All receipts received by the debtor:

Cash Sales:                                      0

Collection of Accounts Receivable:          $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                    $_____

Capital Infusion pursuant to the Plan:      $_____0.00

Total of cash received:                     $__0.00

Total of cash available:                         $_____12,456

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:         $_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                   $_____

All other disbursements made in the ordinary course:   $___1,389

Total Disbursements                              $_1,389

Ending Cash Balance                              $___11,067

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_2-20-18_____          _James Lucas-President_
Date                    Name/Title

Debtor: _James Lucas  Barbara Lucas_
Case Number:__16-32586__

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                     Case No. 16-32586
                                                   Reporting Period:_____January 2018
Personal Acct (New)

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                        Date


_____          _____
Signature of Joint Debtor                  Date


_____          _____
Signature of Authorized Individual*        Date


_____          _____
Printed Name of Authorized Individual      Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas                        Case No. _____
　　　　　　　Debtor                                          Reporting Period:_____January 2018
Personal Acct (New)

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $9,433 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $9,433 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

Personal Acct (New)

Case No. _____
Reporting Period: _____ January 2018 _____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | | | | 99 | 11-Jan | 450 | Ins 280 Clinton | | |
| Insurance | | | | 155 | 11-Jan | 111 | Liability Ins - 290 Lyons | | |
| Ocwen | | | | Debit | 11-Jan | 1,467 | Mortgage | | |
| Bayview | | | | Debit | 11-Jan | 1,935 | Mortgage | | |
| T-Mobile | | | | Debit | 11-Jan | 48 | Celll Phone | | |
| Stop & Shop | | | | Debit | 11-Jan | 68 | Personal | | |
| Target | | | | Debit | 12-Jan | 63 | Personal | | |
| Marshalls | | | | Debit | 12-Jan | 20 | Personal | | |
| New Penn | | | | Debit | 12-Jan | 2,103 | Mortgage | | |
| Mins Beauty | | | | Debit | 16-Jan | 14 | Personal | | |
| EZ pass | | | | Debit | 16-Jan | 35 | Tolls | | |
| Rest Depot | | | | Debit | 16-Jan | 98 | Groceries | | |
| Sears | | | | Debit | 16-Jan | 85 | Personal | | |
| Stop & Shop | | | | Debit | 16-Jan | 37 | Groceries | | |
| Stop & Shop | | | | Debit | 16-Jan | 2 | Groceries | | |
| Ditrect Finl | | | | Debit | 17-Jan | 1,958 | Mortgage | | |
| Panera Bread | | | | Debit | 18-Jan | 8 | Meals | | |
| Berger King | | | | Debit | 18-Jan | 10 | Meals | | |
| Supra Security | | | | Debit | 22-Jan | 98 | Key | | |
| ATM | | | | Debit | 22-Jan | 300 | Personal | | |
| Prx Health | | | | Debit | 22-Jan | 10 | Medical | | |
| McGraw Hill | | | | Debit | 23-Jan | 98 | Personal | | |
| Walmart | | | | Debit | 24-Jan | 71 | Personal | | |
| Mins Beauty | | | | Debit | 24-Jan | 38 | Personal | | |
| T-Mobile | | | | Debit | 25-Jan | 28 | Celll Phone | | |

In re_____          Case No. _____
          Debtor                            Reporting Period:_____January 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
                Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____1/2018_____

| | |
|---|---|
| Beginning Cash Balance: | 0 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 1,710 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | $____16,876 |
| Total of cash received: | $_18,586 |

Total of cash available:                              $_____18,586

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $_____ |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $__9,153 |
| Total Disbursements | $_9,433 |

Ending Cash Balance                              $___9,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                              Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month Jan-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 9,433 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo Everyday 6446884386 )
Statement of Income
Month Ending January 31, 2018

| | | |
|---|---:|---:|
| Income - Rent | | 600 |
| Commission - B. Lucas | | 900 |
| Ins Refund | | 210 |
| James Income | | |
| | | 1,710 |
| Accounting | | |
| Auto Exp | 35 | |
| Bank Charges | | |
| Commissions | | |
| Corp Taxes | | |
| Insurance | 561 | |
| Meals | 18 | |
| Mortgage | 7,463 | |
| Office Exp | | |
| Postage | | |
| Repairs | | |
| Sipplies | 208 | |
| Telephone | 77 | |
| UD Trustee | | |
| Utilities | | |
| | | 8,362 |
| Net | | (6,652) |
| Personal Activity | | |
| Draw | | 588 |
| Soc Sec | | (2,316) |
| Transfer from #7260 | | (13,280) |
| Grocery | | 204 |
| Personal Activity | | |
| | | (14,804) |
| Net | | 8,152 |

Funds from bank to cover fraud deposited
into this account but checks drawn on#7260

James & Barbara Lucas
Everyday Checking    Wells Fargo 644684386
2018

| Date | Payee | Ck # | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Supplies | Key |
|------|-------|------|--------|-------|------|---------|-----|-----|------|-----|-------|----------|-----|
| 11-Jan | Ocwen Mtg | | 1,466.58 | 1,466.58 | | | | | | | | | |
| | Bayview | | 1,934.83 | 1,934.83 | | | | | | | | | |
| | Ins 290 Lyons | 155 | 110.52 | | | | | 110.52 | | | | | |
| | T-Mobile | | 47.98 | | | | | | | 47.98 | | | |
| | Stop&Shop | | 67.70 | | 67.70 | | | | | | | | |
| 12-Jan | Target | | 63.09 | | | 63.09 | | | | | | | |
| | Marshalls | | 19.99 | | | 19.99 | | | | | | | |
| | Newpenn | | 2,103.26 | 2,103.26 | | | | | | | | | |
| | Ins 280 Clinton | | 450.00 | | | | | 450.00 | | | | | |
| 16-Jan | MinsBeauty | 99 | 13.97 | | | 13.97 | | | | | | | |
| | EZ pass | | 35.00 | | | | | | 35.00 | | | | |
| | RestaurantDepot | | 98.12 | | 98.12 | | | | | | | | |
| | Sears | | 84.75 | | | 84.75 | | | | | | | |
| | Shop&Shop | | 36.57 | | 36.57 | | | | | | | | |
| | Stop&Shop | | 1.91 | | 1.91 | | | | | | | | |
| 17-Jan | Ditech Financial | | 1,958.02 | 1,958.02 | | | | | | | | | |
| 18-Jan | Panera Bread | | 7.78 | | | | | | | | 7.78 | | |
| | Burger King | | 10.30 | | | | | | | | 10.30 | | |
| 22-Jan | Supra Security | | 98.43 | | | | | | | | | 98.43 | |
| | ATM | | 300.00 | | | | 300.00 | | | | | | |
| | PrxHealth | | 9.80 | | | 9.80 | | | | | | | |
| 23-Jan | McGraw-Hill | | 95.96 | | | 95.96 | | | | | | | |
| 24-Jan | Wal-Mart | | 71.01 | | | | | | | | | 71.01 | |
| | Beauty&Beauty | | 38.45 | | | | | | | | | 38.45 | |
| 25-Jan | T Mobile | | 28.82 | | | | | | | 28.82 | | | |
| | | | 9,152.84 | 7,462.69 | 204.30 | 287.56 | 300.00 | 560.52 | 35.00 | 76.80 | 18.08 | 207.89 | - |

Account number: ████ ¦386  ▪ January 10, 2018 - January 26, 2018  ▪ Page 2 of 4


WELLS FARGO

*handwritten:* ✗ Closed an account*

## Transaction history  *handwritten:* Amount transferred to new account

*handwritten:* ✗

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|-------------|----------|
| 1/10 | | Account Transferred From ████ ¦7260 | 13,279.85 | | 13,279.85 |
| 1/11 | | Ocwen Loan Servi Mtg Pmt 180108 7091009147 Barbara J. Lucas  *Mortgage* | | 1,466.58 | |
| 1/11 | | Wu Bayviewloan Wu/Bayview 180109 0200049351 Barbara Lucas  *Mortgage* | | 1,934.83 | |
| 1/11 | | SSA Treas 310 Xxsoc Sec 011018 xxxxx9510A SSA Barbara J Lucas | 1,252.00 | | |
| 1/11 | 115 | Check  *Insurance 280 Lyons* | | 110.52 | |
| 1/11 | | Purchase authorized on 01/10 Vesta *T-Mobile 888-278-3397 OR S468010554329994 Card 5744  *Cell phone* | | 47.98 | |
| 1/11 | | Purchase authorized on 01/11 Stop & Shop 2817 South Orange NJ P00468011583605022 Card 5744  *grocery* | | 67.70 | 10,904.24 |
| 1/12 | | Deposit Made In A Branch/Store  *Worldwide Realty pd rent* | 600.00 | | |
| 1/12 | | Purchase authorized on 01/12 Target T- 45 Central A Clark NJ P0000000530577289 Card 5744  *clothes* | | 63.09 | |
| 1/12 | | Purchase authorized on 01/12 Marshalls 77 Central A Clark NJ P00000000775347172 Card 5744  *shoes* | | 19.99 | |
| 1/12 | | Newpennfin-Sholl ACH Pmt 180111 0555860813 280 Clinton Place Cor  *Mortgage* | | 2,103.26 | |
| 1/12 | 99 | Check  *insurance Renewal 280 Clinton* | | 450.00 | 8,867.90 |
| 1/16 | | Purchase authorized on 01/11 Mina Beauty Supply Maplewood NJ S468011596336835 Card 5744  *Personals* | | 13.97 | |
| 1/16 | | Recurring Payment authorized on 01/13 New Jersey E-Zpass 880-288-6865 NJ S306013609199063 Card 5744 | | 35.00 | |
| 1/16 | | Purchase authorized on 01/13 Restaurant Depot Union NJ S389013724484189 Card 4170  *grocery* | | 98.12 | |
| 1/16 | | Purchase authorized on 01/13 Sears Roobuck 1684 Woodbridge NJ P00000000970644287 Card 5744  *clothes* | | 84.75 | |
| 1/16 | | Purchase authorized on 01/14 Stop & Shop 0852 Union NJ P00580014696409568 Card 5744  *Grocery* | | 36.57 | |
| 1/16 | | Purchase authorized on 01/14 Stop & Shop 0852 Union NJ P00580014697177759 Card 5744  *grocery* | | 1.91 | 8,597.58 |
| 1/17 | | Credit for Check Fraud Claim  ✗ | 1,279.86 | | |
| 1/17 | | SSA Treas 310 Xxsoc Sec 011718 xxxxx5317A SSA James W Lucas J  ✗ | 1,064.00 | | |
| 1/17 | | Ditech-Financial Mortgage 180116 9888590 Barbara Lucas  *Mortgage* | | 1,958.02 | 8,983.42 |
| 1/18 | | Deposit Made In A Branch/Store  *refund from insured* | 210.00 | | |
| 1/18 | | Purchase authorized on 01/17 Panera Bread 0 601 Clark NJ S388017641838610 Card 5744  *lunch* | | 7.78 | |
| 1/18 | | Purchase authorized on 01/18 Burger King #624 Clark NJ S388017646842902 Card 5744  *lunch* | | 10.30 | 9,175.34 |
| 1/19 | | Deposit Made In A Branch/Store  *Barbara income* | 400.00 | | 9,575.34 |
| 1/22 | | Purchase authorized on 01/18 Supre Ge Security 877-695-6787 OR S388016711534206 Card 5744  *Key* | | 98.43 | |
| 1/22 | | ATM Withdrawal authorized on 01/20 7 Third St South Orange NJ 0003363 ATM ID 6450U Card 5744  *clothes* | | 300.00 | |
| 1/22 | | Recurring Payment authorized on 01/21 Tme*183Ptx*Health 855-300-8697 NY S468021485254432 Card 5744  *book* | | 9.80 | 9,167.11 |
| 1/23 | | Purchase authorized on 01/22 Mhe*McGraw-Hill Ec 800-648-3045 NY S468021760726960 Card 5744  *books* | | 95.96 | 9,071.15 |
| 1/24 | | Deposit  *Barbara income* | 500.00 | | |
| 1/24 | | Purchase authorized on 01/24 Wal-Mart #3282 Union NJ P0000000007586359 Card 5744  *supplies* | | 71.01 | |
| 1/24 | | Purchase authorized on 01/24 Sy Beauty & Beauty Union NJ P00580024576094581 Card 5744  *supplies* | | 38.45 | 9,461.69 |
| 1/25 | | Purchase authorized on 01/24 Tmobile*Postpaid F 800-937-8997 WA S598024454502707 Card 5744  *Cell supplies* | | 28.82 | 9,432.87 |
| Ending balance on 1/26 | | | | | 9,432.87 |
| Totals | | | $18,585.71 | $9,152.84 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

# Wells Fargo Everyday Checking



Account number:  ████1386  ■  January 10, 2018 - January 26, 2018  ■  Page 1 of 4

JAMES LUCAS
BARBARA LUCAS
884 SANFORD AVE
IRVINGTON NJ 07111-1510

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these*
*convenient services with your account(s). Go to*
*wellsfargo.com or call the number above if you have*
*questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/10 | $0.00 |
| Deposits/Additions | 18,585.71 |
| Withdrawals/Subtractions | - 9,152.84 |
| **Ending balance on 1/26** | **$9,432.87** |

Account number:  **6446884386**

**JAMES LUCAS**
**BARBARA LUCAS**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 1386 ■ January 10, 2018 - January 26, 2018 ■ Page 2 of 4


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/10 | | Account Transferred From 000005011717260 | 13,279.85 | | 13,279.85 |
| 1/11 | | Ocwen Loan Servi Mtg Pmt 180108 7091009147 Barbara J. Lucas | | 1,466.58 | |
| 1/11 | | Wu Bayviewloan Wu/Bayview 180109 0200049351 Barbara Lucas | | 1,934.83 | |
| 1/11 | | SSA Treas 310 Xxsoc Sec 011018 xxxxx9510A SSA Barbara J Lucas | 1,252.00 | | |
| 1/11 | 155 | Check | | 110.52 | |
| 1/11 | | Purchase authorized on 01/10 Vesta *T-Mobile 888-278-3397 OR S468010554329994 Card 5744 | | 47.98 | |
| 1/11 | | Purchase authorized on 01/11 Stop & Shop 2817 South Orange NJ P00468011583605822 Card 5744 | | 67.70 | 10,904.24 |
| 1/12 | | Deposit Made In A Branch/Store | 600.00 | | |
| 1/12 | | Purchase authorized on 01/12 Target T- 45 Central A Clark NJ P0000000530577289 Card 5744 | | 63.09 | |
| 1/12 | | Purchase authorized on 01/12 Marshalls 77 Central A Clark NJ P0000000775347172 Card 5744 | | 19.99 | |
| 1/12 | | Newpennfin-Shell ACH Pmt 180111 0555580813 280 Clinton Place Cor | | 2,103.26 | |
| 1/12 | 99 | Check | | 450.00 | 8,867.90 |
| 1/16 | | Purchase authorized on 01/11 Mins Beauty Supply Maplewood NJ S468011596336835 Card 5744 | | 13.97 | |
| 1/16 | | Recurring Payment authorized on 01/13 New Jersey E-Zpass 888-288-6865 NJ S308013609199863 Card 5744 | | 35.00 | |
| 1/16 | | Purchase authorized on 01/13 Restaurant Depot Union NJ S388013724484189 Card 4170 | | 98.12 | |
| 1/16 | | Purchase authorized on 01/13 Sears Roebuck 1684 Woodbridge NJ P0000000970844287 Card 5744 | | 84.75 | |
| 1/16 | | Purchase authorized on 01/14 Stop & Shop 0852 Union NJ P00588014696409568 Card 5744 | | 36.57 | |
| 1/16 | | Purchase authorized on 01/14 Stop & Shop 0852 Union NJ P00588014697177759 Card 5744 | | 1.91 | 8,597.58 |
| 1/17 | | Credit for Check Fraud Claim | 1,279.86 | | |
| 1/17 | | SSA Treas 310 Xxsoc Sec 011718 xxxxx5317A SSA James W Lucas | 1,064.00 | | |
| 1/17 | | Ditech-Financial Mortgage 180116 9888590 Barbara *Lucas | | 1,958.02 | 8,983.42 |
| 1/18 | | Deposit Made In A Branch/Store | 210.00 | | |
| 1/18 | | Purchase authorized on 01/17 Panera Bread # 601 Clark NJ S388017641838610 Card 5744 | | 7.78 | |
| 1/18 | | Purchase authorized on 01/18 Burger King #624 Clark NJ S388017648642902 Card 5744 | | 10.30 | 9,175.34 |
| 1/19 | | Deposit Made In A Branch/Store | 400.00 | | 9,575.34 |
| 1/22 | | Purchase authorized on 01/18 Supra Ge Security 877-699-6787 OR S388016711534266 Card 5744 | | 98.43 | |
| 1/22 | | ATM Withdrawal authorized on 01/20 7 Third St South Orange NJ 0003363 ATM ID 6450U Card 5744 | | 300.00 | |
| 1/22 | | Recurring Payment authorized on 01/21 Tme*183Prx*Health 855-300-8697 NY S468021485254432 Card 5744 | | 9.80 | 9,167.11 |
| 1/23 | | Purchase authorized on 01/22 Mhe*McGraw-Hill Ec 800-648-3045 NY S468021760725960 Card 5744 | | 95.96 | 9,071.15 |
| 1/24 | | Deposit | 500.00 | | |
| 1/24 | | Purchase authorized on 01/24 Wal-Mart #3292 Union NJ P0000000073566359 Card 5744 | | 71.01 | |
| 1/24 | | Purchase authorized on 01/24 Sy Beauty & Beauty Union NJ P00588024576094561 Card 5744 | | 38.45 | 9,461.69 |
| 1/25 | | Purchase authorized on 01/24 Tmobile*Postpaid F 800-937-8997 WA S588024454592707 Card 5744 | | 28.82 | 9,432.87 |
| Ending balance on 1/26 | | | | | 9,432.87 |
| Totals | | | $18,585.71 | $9,152.84 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number  4386 ■ January 10, 2018 - January 26, 2018 ■ Page 3 of 4



**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 99 | 1/12 | 450.00 | 155 * | 1/11 | 110.52 |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/28/2017 - 01/26/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·  Minimum daily balance | $1,500.00 | -$3,401.41 ☐ |
| ·  Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 26 ☑ |
| ·  The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)      ☐
RC/RC

## ☑ IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.   = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801     Member FDIC.

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Case No. 16-32586
Reporting Period:_____January 2018

Personal Account (closed)

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date


_____          _____
Signature of Joint Debtor                                   Date


_____          _____
Signature of Authorized Individual*                 Date


_____          _____
Printed Name of Authorized Individual            Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
          Debtor

Personal Account

Case No. _____

Reporting Period:_____January 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $0 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $0 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Realty

Case No. _____

Reporting Period: _____ January 2018 _____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | | | | 2303 | 2-Jan | 146 | Fire Ins 280 Clinton | | |
| Insurance | | | | 2305 | 2-Jan | 214 | Liability Ins - 280 Clinton | | |
| Newark Water | | | | 2307 | 2-Jan | 50 | Water - 280 Clinton | | |
| Barbara Lucas | | | | 2308 | 9-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2309 | 9-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2310 | 12-Jan | 600 | Personal | | |
| Brenda Hudson | | | | 2311 | 12-Jan | 1,669 | Commission | | |
| Plumber | | | | 2312 | 16-Jan | 5,600 | Heating system | | |
| Brenda Hudson | | | | 2313 | 17-Jan | 1,755 | Commission | | |
| Landlord | | | | 2314 | 19-Jan | 1,530 | Rent | | |
| Barbara Lucas | | | | 2315 | 19-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2316 | 24-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2317 | 29-Jan | 340 | Commission | | |
| Brenda Hudson | | | | 2318 | 31-Jan | 1,549 | Commission | | |
| Kean U | | | | Debit | 3-Jan | 29 | Books & Tuition | | |
| Kean U | | | | Debit | 10-Jan | 1,190 | Books & Tuition | | |
| Verizone | | | | Debit | 17-Jan | 276 | Telephone | | |
| Human Dental | | | | Debit | 29-Jan | 155 | Dental Ins | | |

FORM MOR-1b
(04/07)

In re _____
            Debtor

Case No. _____
Reporting Period: _____ January 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__          Bank:____Wells Fargo

Bankruptcy Number:_____          Account Number:___17260 Personal Account (closed)

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____1/2018_____

            Beginning Cash Balance:                          13,129

All receipts received by the debtor:

            Cash Sales:                                          1,200

            Collection of Accounts Receivable:          $____

            Proceeds from Litigation (settlement or otherwise):          $_____

            Sale of Debtor's Assets:          $_____

            Capital Infusion pursuant to the Plan:          $_____0.00

            Total of cash received:          $__1,200

Total of cash available:                          $_____14,329

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

            Disbursements made under the plan, excluding the administrative
                claims of bankruptcy professionals:          $_____

            Disbursements made pursuant to the administrative claims of
                bankruptcy professionals:          $_____

            All other disbursements made in the ordinary course:          $___14,329

            Total Disbursements          $_14,329

Ending Cash Balance                          $___0.00

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                          Name/Title

Debtor:_____

Case Number:_____

| | Month | Month |
|---|---|---|
| **ASSETS** | Jan-18 | |
| Cash (Unrestricted) | 0 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 0 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

account          Worldwide Realty LLC (Wells Fargo Everyday 7260 )
closed           Statement of Income
                Month Ending January 31, 2018

Income - Rent

| | | |
|---|---|---|
| Commission - B. Lucas | 1,200 | |
| Ins Refund | | |
| James Income | | |
| | | 1,200 |

| | | |
|---|---|---|
| Accounting | | |
| Auto Exp | 568 | |
| Bank Charges | | |
| Commissions | | |
| Corp Taxes | | |
| Insurance | | |
| Meals | | |
| Mortgage | | |
| Office Exp | 84 | |
| Postage | | |
| Repairs | | |
| Security | | |
| Telephone | | |
| UD Trustee | | |
| Utilities | 52 | |
| | | 704 |

| | | |
|---|---|---|
| Net | | 496 |

Personal Activity

| | | |
|---|---|---|
| Draw | | |
| Transfer to #386 | 13,280 | |
| Medical | 69 | |
| Grocery | 232 | |
| Personal Activity | 252 | |
| | 13,833 | |

| | | |
|---|---|---|
| Net | (13,337) | |

Lucas
Wells Fargo     #501171717260
December 1 - December 31, 2017

| Check # | Payee | Amount | Transfer | Groc | Medical | Insurance | Off x | Auto | Personal | Tel |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Dec | Stop&Shop | 76.18 | | 76.18 | | | | | | |
| 29-Dec | Books | 22.95 | | | | | | | 22.95 | |
| 29-Dec | Shoprite | 81.73 | | 81.73 | | | | | | |
| 29-Dec | 154 Dr | 10.00 | | | 10.00 | | | | | |
| 3-Jan | Bed Bath&Beyond | 216.84 | | | | | | | 216.84 | |
| 4-Jan | Santander - Jeep | 567.70 | | | | | | 567.70 | | |
| 5-Jan | 160 Dr. | 15.00 | | | 15.00 | | | | | |
| 5-Jan | 159 Dr | 34.22 | | | 34.22 | | | | | |
| 8-Jan | Books | 12.70 | | | | | | | 12.70 | |
| | Restaurant Depot | 73.79 | | 73.79 | | | | | | |
| 156 | ٻ كَرَمِتَ٠٠٠ | 51.81 | | | | | | | | |
| 157 Dr. | | 10.00 | | | 10.00 | | | | | |
| 9-Jan | Harland Clarke | 84.00 | | | | | 84.00 | | | |
| | | 13,279.85 | 13,279.85 | | | | | | | |
| | | 14,536.77 | - | 13,279.85 | 231.70 | 69.22 | - | 84.00 | 567.70 | 252.49 | - |
| | | 14,484.96 | | | | | | | | |

Account        Lucas
Closed         Wells Fargo          #7260
               December 28, 2017 - January 10, 2018

|        | Deposit  | Transfer | Barb Commission | James Income | 298 Clinton Rent | 280 Clinton Rent | 290 Lyons Rent |
|--------|----------|----------|-----------------|--------------|------------------|------------------|----------------|
| 29-Dec | 500.00   |          | 500.00          |              |                  |                  |                |
|        | 400.00   |          | 400.00          |              |                  |                  |                |
| 2-Jan  | 300.00   |          | 300.00          |              |                  |                  |                |
|        | 1,200.00 |          | 1,200.00        | -            | -                | -                | -              |

**EVERYDAY CHECKING ...7260**

*Closed this account and opened another account due to Fraud.*

**$0.00**
Available balance

## Activity Summary

| | |
|---|---|
| **Current posted balance** | $0.00 |
| **Pending withdrawals/debits** | $0.00 |
| **Pending deposits/credits** | $0.00 |
| **Available balance** | **$0.00** |
| Monthly Service Fee Summary | |

## Activity

First
Previous
Next

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| **Pending Transactions** | | | |
| No pending transactions to view. | | | |
| **Posted Transactions** | | | |
| 01/10/18 | ACCOUNT TRANSFERRED TO 000006446884386 | | $13,279.85 |
| 01/09/18 | HARLAND CLARKE CHECK/ACC. 010818 00677607575488 JAMES LUCAS  *Ordered checks* | | $84.00 |
| 01/09/18 | DEPOSIT  *280 Clinton tenant rent* | $1,200.00 | |
| 01/09/18 | DEPOSITED OR CASHED CHECK REVERSAL # 438 | $199.99 | |
| 01/09/18 | DEPOSITED OR CASHED CHECK REVERSAL # 437 | $199.99 | |
| 01/09/18 | DEPOSITED OR CASHED CHECK REVERSAL # 440 | $199.99 | |
| 01/09/18 | DEPOSITED OR CASHED CHECK REVERSAL # 441 | $199.99 | |
| 01/09/18 | DEPOSITED OR CASHED CHECK REVERSAL # 442 | $199.99 | |
| 01/09/18 | DEPOSITED OR CASHED CHECK REVERSAL # 439 | $199.99 | |
| 01/08/18 | CHECK # 449 | | $399.89 |
| 01/08/18 | CHECK # 450 | | $379.99 |
| 01/08/18 | CHECK # 448 | | $299.99 |
| 01/08/18 | CHECK # 447 | | $199.99 |
| 01/08/18 | CHECK # 156 | | $51.81 |
| 01/08/18 | CHECK # 157  *DR Copay Barbara* | | $10.00 |
| **Totals** | | **$20,968.34** | **$33,943.92** |

*Handwritten annotations: "wells fargo 1279.86 refunded $ Checks were written by someone that stole my checks"*

*"Checks written by person that stole my checks"*

f7

Wells Fargo

https://connect.secure.wellsfargo.com/accounts/inquiry/summary/deta...

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| 01/08/18 | DEPOSITED OR CASHED CHECK # 438 | | $199.99 |
| 01/08/18 | DEPOSITED OR CASHED CHECK # 437 | | $199.99 |
| 01/08/18 | DEPOSITED OR CASHED CHECK # 440 | *Cashed by* | $199.99 |
| 01/08/18 | DEPOSITED OR CASHED CHECK # 439 | *Fraud person* | $199.99 |
| 01/08/18 | DEPOSITED OR CASHED CHECK # 441 | *Stole my checks* | $199.99 |
| 01/08/18 | DEPOSITED OR CASHED CHECK # 442 | | $199.99 |
| 01/08/18 | PURCHASE AUTHORIZED ON 01/06 RESTAURANT DEPOT UNION NJ S388006669073941 CARD 4170 | *grocery* | $53.79 |
| 01/08/18 | RECURRING PAYMENT AUTHORIZED ON 01/06 TME*183PRX*COOKLGH 855-300-8697 NY S588006483913981 CARD 5744 | *book* | $12.70 |
| 01/08/18 | DEPOSIT MADE IN A BRANCH/STORE #56629611 | $2,500.00  *290 Lyons Tenant rent* | |
| 01/05/18 | CHECK # 159 | *dr. Co-pay* | $34.22 |
| 01/05/18 | CHECK # 160 | *dr copay* | $15.00 |
| 01/04/18 | SANTANDER CONSUMER 180104 0020698977 BARBARA J LUCAS | *jeep payment* | $567.70 |
| 01/03/18 | PURCHASE AUTHORIZED ON 01/03 BEDBATH&BEYOND# 715 Morri SPRINGFIELD NJ P00588003741740467 CARD 5744 | *household goods* | $216.84 |
| 01/03/18 | DEPOSIT  *Job done James* | $449.40 | |
| 01/03/18 | DEPOSIT  *298 clinton tenant rent* | $750.00 | |
| 01/02/18 | PURCHASE AUTHORIZED ON 12/31 IRVINGTON MUNI COU 973-3996671 NJ S467365855066698 CARD 5744 | *Parking ticket* | $47.00 |
| 01/02/18 | RECURRING PAYMENT AUTHORIZED ON 12/30 BOOST MOBILE 888-266-7848 KS S307363242689319 CARD 5744 | *Cell phone* | $30.00 |
| 01/02/18 | DEPOSIT  *Barbara Commission* | $300.00 | |
| 12/29/17 | CHECK # 154  *dr. co pay* | | $10.00 |
| 12/29/17 | PURCHASE AUTHORIZED ON 12/29 SHOPRITE UNION S1 2401 UNION NJ P00000000479571481 CARD 5744 | *grocery* | $81.73 |
| 12/29/17 | PURCHASE AUTHORIZED ON 12/27 PAYPAL *MOSE5PRODU 402-935-7733 CA S307362134326674 CARD 5744 | *books* | $22.95 |
| 12/29/17 | DEPOSIT  *Barbara pay commission* | $400.00 | |
| 12/29/17 | DEPOSIT  *Barbara pay comm.* | $500.00 | |
| 12/28/17 | PURCHASE AUTHORIZED ON 12/28 STOP & SHOP 0852 UNION NJ P00587362599819807 CARD 5744 | *Grocery* | $76.18 |
| 12/27/17 | DRIVE NJ INS INS PREM 171227 14827654 BARBA BARBARA LUCAS | *vehicle insurance* | $303.50 |
| **Totals** | | **$20,968.34** | **$33,943.92** |

*you have pages 3-7 from last month*

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____January 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
                Debtor

Worldwide Realty

Case No. _____

Reporting Period:_____January 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $6,374 | | | | | | |
| **BANK BALANCE** | | $6,374 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re:____James & Barbara Lucas____
Debtor

Worldwide Construction

Case No.____

Reporting Period:____December 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | | | | 2303 | 2-Jan | 146 | Fire Ins 280 Clinton | | |
| Insurance | | | | 2305 | 2-Jan | 214 | Liability Ins - 280 Clinton | | |
| Newark Water | | | | 2307 | 2-Jan | 50 | Water - 280 Clinton | | |
| Barbara Lucas | | | | 2308 | 9-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2309 | 9-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2310 | 12-Jan | 600 | Personal | | |
| Brenda Hudson | | | | 2311 | 12-Jan | 1,669 | Commission | | |
| Plumber | | | | 2312 | 16-Jan | 5,600 | Heating system | | |
| Brenda Hudson | | | | 2313 | 17-Jan | 1,755 | Commission | | |
| Landlord | | | | 2314 | 19-Jan | 1,530 | Rent | | |
| Barbara Lucas | | | | 2315 | 19-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2316 | 24-Jan | 500 | Commission | | |
| Barbara Lucas | | | | 2317 | 29-Jan | 340 | Commission | | |
| Brenda Hudson | | | | 2318 | 31-Jan | 1,549 | Commission | | |
| Kean U | | | | Debit | 3-Jan | 29 | Books & Tuition | | |
| Kean U | | | | Debit | 10-Jan | 1,190 | Books & Tuition | | |
| Verizone | | | | Debit | 17-Jan | 276 | Telephone | | |
| Human Dental | | | | Debit | 29-Jan | 155 | Dental Ins | | |

FORM MOR-1b
(04/07)

In re_____     Case No. _____
　　　　　　Debtor                          Reporting Period:_____January 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| 　Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| 　Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
                  Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #21099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____1/2018_____

        Beginning Cash Balance:                          15,720

All receipts received by the debtor:

        Cash Sales:                                      7,755

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):    $_____

        Sale of Debtor's Assets:                    $_____

        Capital Infusion pursuant to the Plan:      $_____0.00

        Total of cash received:                     $__7,755

Total of cash available:                              $_____23,475

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
           claims of bankruptcy professionals:      $_____

        Disbursements made pursuant to the administrative claims of
           bankruptcy professionals:                $_____

        All other disbursements made in the ordinary course:    $___17,101

        Total Disbursements                               $_17,101

Ending Cash Balance                                   $___6,374

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____          _____
Date                           Name/Title

Debtor:_____

Case Number:_____

| | Month | Month |
|---|---|---|
| ASSETS | Jan-18 | |
| Cash (Unrestricted) | 6,373 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 6,373 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending January 31, 2018

| Income | Commissions | | 7,755 |
|---|---|---|---|
| | Refund | | |
| | Closing Funds | | |
| | Rent | | |
| | | | 7,755 |

| | | | |
|---|---|---|---|
| Advertising | | | |
| Bank Charges | | | |
| Closing Peoceeds | | | |
| Commissions Barb L | 2,940 | | |
| Commissions-Agents | 4,973 | | |
| Dues | | | |
| Management Fee | | | |
| Insurance | 360 | | |
| License Renewal | | | |
| Office Exp | | | |
| MLS | | | |
| Promo | | | |
| Rent | 1,530 | | |
| Repairs | 5,600 | | |
| Telephone | | | |
| Utilities | 50 | | |
| | | 15,453 | |

| Net | | (7,698) |
|---|---|---|

Personal Activity

| Net | | (7,698) |
|---|---|---|

Worldwide Realty LLC
Wells Fargo 2000017921099
January 1 - January 31, 2018

| Date | Payee | | Ck # | Amount | ATM/Cash | Util | B Lucas | Bank Charg | Office | Repairs | Telphone | Mgt Fee | Adver | Rent | Insurance | Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jan | Fire Ins | 280 Clinton | 2303 | 145.74 | | | | | | | | | | | 145.74 | |
| 1-Jan | Liab Ins | 280 Clinton | 2305 | 213.82 | | | | | | | | | | | 213.82 | |
| 1-Jan | Water | 280 Clinton | 2307 | 49.62 | | 49.62 | | | | | | | | | | |
| 1-Jan | BL | commission | 2308 | 500.00 | | | 500.00 | | | | | | | | | |
| 1-Jan | BL | commission | 2309 | 500.00 | | | 500.00 | | | | | | | | | |
| 1-Jan | BL | Worldwide | 2310 | 600.00 | | | 600.00 | | | | | | | | | |
| 1-Jan | Brenda Hudson | | 2311 | 1,668.75 | | | | | | | | | | | | 1,668.75 |
| 1-Jan | Heating System | | 2312 | 5,600.00 | | | | | | 5,600.00 | | | | | | |
| 1-Jan | Brenda Hudson | | 2313 | 1,755.00 | | | | | | | | | | | | 1,755.00 |
| 1-Jan | Owner's rent | | 2314 | 1,530.00 | | | | | | | | | | 1,530.00 | | |
| 1-Jan | BL | commission | 2315 | 500.00 | | | 500.00 | | | | | | | | | |
| 1-Jan | BL | commission | 2316 | 500.00 | | | 500.00 | | | | | | | | | |
| 1-Jan | BL | commission | 2317 | 340.00 | | | 340.00 | | | | | | | | | |
| 1-Jan | Brenda Hudson | | 2318 | 1,548.75 | | | | | | | | | | | | 1,548.75 |
| | | | | 15,451.68 | - | 49.62 | 2,940.00 | - | - | 5,600.00 | - | - | - | 1,530.00 | 359.56 | 4,972.50 |
| 3-Jan | Kean U | | | 29.00 | | | 29.00 | | | | | | | | | |
| 10-Jan | Kean U | | | 1,189.81 | | | 1,189.81 | | | | | | | | | |
| 17-Jan | Verizon | | | 275.68 | | | | | | | 275.68 | | | | | |
| 29-Jan | Humanadental | | | 155.00 | | | | | | | | | | | 155.00 | |
| | | | | 17,101.17 | - | 49.62 | 4,158.81 | - | - | 5,600.00 | 275.68 | - | - | 1,530.00 | 514.56 | 4,972.50 |

# Wells Fargo Business Choice Checking



Account number:  ████ 099  ■  January 1, 2018 - January 31, 2018  ■  Page 1 of 4

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive
tools, and other resources on the topics of business growth, credit, cash flow
management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $15,719.95 |
| Deposits/Credits | 7,755.00 |
| Withdrawals/Debits | - 17,101.17 |
| **Ending balance on 1/31** | **$6,373.78** |
| Average ledger balance this period | $11,521.19 |

Account number:  2000017921099

**WORLDWIDE REALTY LLC**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number:███████████099   ■ January 1, 2018 - January 31, 2018   ■ Page 2 of 4



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|------------------|--------------------|---------------------|
| 1/2 | 2308 | Deposited OR Cashed Check | | 500.00 | 15,219.95 |
| 1/3 | | Kean University Tuition 180102 37538 Barbara Lucas | | 29.00 | 15,190.95 |
| 1/4 | 2303 | Check | | 145.74 | 15,045.21 |
| 1/9 | 2309 | Cashed Check | | 500.00 | |
| 1/9 | 2305 | Check | | 213.82 | 14,331.39 |
| 1/10 | | Kean University Tuition 180109 38632 Barbara Lucas | | 1,189.81 | 13,141.58 |
| 1/11 | | Deposit Made In A Branch/Store | 1,000.00 | | |
| 1/11 | | Deposit Made In A Branch/Store | 2,250.00 | | |
| 1/11 | 2307 | Check | | 49.62 | 16,341.96 |
| 1/12 | | Deposit Made In A Branch/Store | 2,340.00 | | |
| 1/12 | 2310 | Deposited OR Cashed Check | | 600.00 | |
| 1/12 | 2311 | Check | | 1,668.75 | 16,413.21 |
| 1/16 | 2312 | Cashed Check | | 5,600.00 | 10,813.21 |
| 1/17 | 2313 | Deposited OR Cashed Check | | 1,755.00 | |
| 1/17 | | Billmatrix Billpayee 180116 13316052472 Billmatrix | | 3.50 | |
| 1/17 | | Fis*Verizon Bill Pay 180116 13316052471 Null Null | | 272.18 | 8,782.53 |
| 1/19 | 2315 | Deposited OR Cashed Check | | 500.00 | 8,282.53 |
| 1/24 | 2316 | Deposited OR Cashed Check | | 500.00 | 7,782.53 |
| 1/26 | 2314 | Check | | 1,530.00 | 6,252.53 |
| 1/29 | | Deposit Made In A Branch/Store | 2,165.00 | | |
| 1/29 | 2317 | Cashed Check | | 340.00 | |
| 1/29 | | Humanadental E-Payments 180125 Wn1Wn0550733 Barbara J Lucas | | 155.00 | 7,922.53 |
| 1/31 | 2318 | Deposited OR Cashed Check | | 1,548.75 | 6,373.78 |
| **Ending balance on 1/31** | | | | | 6,373.78 |
| **Totals** | | | **$7,755.00** | **$17,101.17** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2303 | 1/4 | 145.74 | 2310 | 1/12 | 600.00 | 2315 | 1/19 | 500.00 |
| 2305 * | 1/9 | 213.82 | 2311 | 1/12 | 1,668.75 | 2316 | 1/24 | 500.00 |
| 2307 * | 1/11 | 49.62 | 2312 | 1/16 | 5,600.00 | 2317 | 1/29 | 340.00 |
| 2308 | 1/2 | 500.00 | 2313 | 1/17 | 1,755.00 | 2318 | 1/31 | 1,548.75 |
| 2309 | 1/9 | 500.00 | 2314 | 1/26 | 1,530.00 | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2018 - 01/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 | |
|------------------------------------|-------------------------------------|----------------|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $11,521.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 | ☐ |

Account number: 1099 ▪ January 1, 2018 - January 31, 2018 ▪ Page 3 of 4



---

### Monthly service fee summary (continued)

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 200 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

# IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

Account number: ████████ 099  ■ January 1, 2018 - January 31, 2018  ■ Page 4 of 4    

---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your        $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801