UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal Acct (New)

Case No. 16-32586
Reporting Period:_____ March 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_James Lucas_____     _4-30-18_____
Signature of Debtor              Date

_Barbara Lucas_____   _4-30-18_____
Signature of Joint Debtor        Date

_____   _____
Signature of Authorized Individual*    Date

_____   _____
Printed Name of Authorized Individual   Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__       Bank:____Wells Fargo

Bankruptcy Number:_____       Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____       Account Type:___Checking_____

Reporting Period (month/year):_____ 3 /2018_____

Beginning Cash Balance:                               5,402

All receipts received by the debtor:

Cash Sales:                                        7,350

Collection of Accounts Receivable:          $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                        $_____

Capital Infusion pursuant to the Plan:        $____2,316

Total of cash received:                        $_9,666

Total of cash available:                              $____15,068

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:          $_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                 $_____

All other disbursements made in the ordinary course:   $_12,583

Total Disbursements                                $_2,485

Ending Cash Balance                                $___9,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

4-30-18          _James Lucas - Personal acct._
Date              Name/Title

Debtor:_James Lucas_          _Barbara Lucas_

Case Number:_16 325 86_

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Constriction

Case No. 16-32586
Reporting Period:_____ March 2018

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|   Schedule of Professional Fees Paid | MOR-1b | | | |
|   Copies of bank statements | | | | |
|   Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|   Copies of IRS Form 6123 or payment receipt | | | | |
|   Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|   Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_James Lucas_____
Signature of Debtor

4-30-18
Date

_Barbara Lucas_____
Signature of Joint Debtor

4-30-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 3 /2018_____          Worldwide Constriction

      Beginning Cash Balance:                    10,225

All receipts received by the debtor:

      Cash Sales:                                        10,835

      Collection of Accounts Receivable:          $____

      Proceeds from Litigation (settlement or otherwise):    $_____

      Sale of Debtor's Assets:                    $_____

      Capital Infusion pursuant to the Plan:      $____

      Total of cash received:                     $_10,835

Total of cash available:                                 $____21,060

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:       $_____

      Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:                 $_____

      All other disbursements made in the ordinary course:    $_10,456

      Total Disbursements                         $_10,604

Ending Cash Balance                                      $__9,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

4-30-18          James Lucas - President
Date                   Name/Title

Debtor: James Lucas  Barbara Lucas

Case Number: 16-32586

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 3 /2018_____          Worldwide Realty

       Beginning Cash Balance:          3,282

All receipts received by the debtor:

       Cash Sales:          7,506

       Collection of Accounts Receivable:          $____

       Proceeds from Litigation (settlement or otherwise):          $_____

       Sale of Debtor's Assets:          $_____

       Capital Infusion pursuant to the Plan:          $____

       Total of cash received:          $_7,506

Total of cash available:          $____10,788

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

       Disbursements made under the plan, excluding the administrative
       claims of bankruptcy professionals:          $_____

       Disbursements made pursuant to the administrative claims of
       bankruptcy professionals:          $_____

       All other disbursements made in the ordinary course:          $_8,345

       Total Disbursements          $_8,345

Ending Cash Balance          $___2,444

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

4-30-18          _Barbara Lucas - Broker_
Date                    Name/Title/

Debtor: _Barbara Lucas    James Lucas_

Case Number: _16-32586_

UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____

In re James and Barbara Lucas                    Case No. 16-32586

                                                 Reporting Period:_____ March 2018
Worldwide Realty

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_James Lucas_____          _4-30-18_____
Signature of Debtor                    Date

_Barbara Lucas_____          _4-30-18_____
Signature of Joint Debtor              Date

_____          _____
Signature of Authorized Individual*    Date

_____          _____
Printed Name of Authorized Individual  Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor
is a partnership, a manager or member if debtor is a limited liability company

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ March 2018

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
        Debtor

Worldwide Realty

Case No. _____

Reporting Period:_____ March 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $2,444 | | | | | | |
| **BANK BALANCE** | | $2,444 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **OTHER** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Constriction

Case No. _____
Reporting Period: _____ March 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b (04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Verizon | | | | Debit | 1-Mar | 267 | | | |
| Jeep | | | | | 2-Mar | 600 | | | |
| NJAW | | | | 2334 | 2-Mar | 59 | | | |
| MLS Listing | | | | Debit | 5-Mar | 25 | | | |
| WW | | | | 2333 | 5-Mar | 600 | | | |
| B Lucas Commission | | | | 2335 | 9-Mar | 400 | | | |
| B Lucas Commission | | | | 2336 | 9-Mar | 400 | | | |
| Insurance | | | | 2337 | 12-Mar | 203 | | | |
| B Lucas Commission | | | | Debit | 12-Mar | 800 | | | |
| ADT | | | | 2338 | 14-Mar | 157 | | | |
| B Lucas Commission | | | | Debit | 14-Mar | 800 | | | |
| Repairs | | | | 2339 | 16-Mar | 400 | | | |
| PSEG | | | | 2340 | 19-Mar | 289 | | | |
| Rent | | | | Debit | 26-Mar | 1,530 | | | |
| B Lucas Commission | | | | 2341 | 28-Mar | 800 | | | |
| B Lucas Commission | | | | 2342 | 29-Mar | 1,000 | | | |
| Service Charge | | | | 2343 | 30-Mar | 14 | | | |
| | | | | Debit | 30-Mar | | | | |

In re_____    Case No. _____
          Debtor    Reporting Period:_____ March 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____
                Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__        Bank:____Wells Fargo

Bankruptcy Number:_____        Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 3 /2018_____        Worldwide Realty

Beginning Cash Balance:                3,282

All receipts received by the debtor:

Cash Sales:                7,506

Collection of Accounts Receivable:        $____

Proceeds from Litigation (settlement or otherwise):    $_____

Sale of Debtor's Assets:            $_____

Capital Infusion pursuant to the Plan:        $____

Total of cash received:            $_7,506

Total of cash available:                        $____10,788

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:        $_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:            $_____

All other disbursements made in the ordinary course:    $_8,345

Total Disbursements                    $_8,345

Ending Cash Balance                    $___2,444

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date                Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Mar-18 | |
| Cash (Unrestricted) | 2,444 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

# Wells Fargo Business Choice Checking

Account number: ████1099 ▪ March 1, 2018 - March 31, 2018 ▪ Page 1 of 4



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your business plan - whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $3,281.82 |
| Deposits/Credits | 7,506.00 |
| Withdrawals/Debits | - 8,343.66 |
| **Ending balance on 3/31** | **$2,444.16** |
| Average ledger balance this period | $3,771.32 |

Account number: 2000017921099

WORLDWIDE REALTY LLC

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████ 099   ▪ March 1, 2018 - March 31, 2018   ▪ Page 2 of 4



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | Billmatrix Billpayfee 180228 13321262302 Billmatrix *fee pay by Phone* | | | |
| 3/1 | | Fis*Verizon Bill Pay 180228 13321262301 Null Null *telephone* | | 3.50 | |
| 3/2 | 2334 | Deposited OR Cashed Check *Barbara Jeep payment* | | 263.00 | 3,015.32 |
| 3/5 | | Deposit Made In A Branch/Store | | 600.00 | 2,415.32 |
| 3/5 | | Pmntus Svc Fee Servicefee 180302 2475906 Ivr *Consumer *water online* | 3,180.00 *Closing* | | |
| 3/5 | | American-Water Util-Pmnt 180303 1084420 Ivr *Consumer *waterbill* | | 1.95 | |
| 3/5 | 2333 | Check *MLS Listing fee* | | 57.20 | |
| 3/9 | 2335 | Deposited OR Cashed Check *worldwide rent to barbara Lucas* | | 25.00 | 5,511.17 |
| 3/9 | 2336 | Deposited OR Cashed Check *Barbara Commission* | | 600.00 | |
| 3/12 | 2337 | Cashed Check *Barbara Lucas Commission* | | 400.00 | 4,511.17 |
| 3/12 | | Humanadental Ins Csr Pay 180309 000000091940814 1 Barbara J Lucas *life insurance* | | 400.00 | |
| 3/14 | 2338 | Deposited OR Cashed Check *Barbara Lucas Commission* | | 202.51 | 3,908.66 |
| 3/14 | | ADT Security Payment 031218 000000008379777 Barbara Lucas | | 800.00 | |
| 3/16 | 2339 | Cashed Check *Barbara Commission* | | 157.22 | 2,951.44 |
| 3/19 | 2340 | Check *Repairs for rental property* | | 800.00 | 2,151.44 |
| 3/22 | | Deposit Made In A Branch/Store *tenant rent* | | 400.00 | 1,751.44 |
| 3/23 | | Deposit Made In A Branch/Store *tenant rent. For closed property* | 1,450.00 | | 3,201.44 |
| 3/26 | | Public Service Pseg 006512844408 Worldwide Realty, LLC *utilities* | 2,876.00 | | 6,077.44 |
| 3/28 | 2341 | Check *owners tenant rent* | | 289.28 | 5,788.16 |
| 3/29 | 2342 | Deposited OR Cashed Check *Barbara Commission* | | 1,530.00 | 4,258.16 |
| 3/30 | 2344 | Deposited OR Cashed Check *Barbara Commission* | | 800.00 | 3,458.16 |
| 3/30 | | Monthly Service Fee | | 1,000.00 | |
| | | | | 14.00 | 2,444.16 |
| **Ending balance on 3/31** | | | | | **2,444.16** |
| **Totals** | | | **$7,506.00** | **$8,343.66** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2333 | 3/5 | 25.00 | 2337 | 3/12 | 400.00 | 2341 | 3/28 | 1,530.00 |
| 2334 | 3/2 | 500.00 | 2338 | 3/14 | 800.00 | 2342 | 3/29 | 800.00 |
| 2335 | 3/9 | 600.00 | 2339 | 3/16 | 800.00 | 2344 * | 3/30 | 1,000.00 |
| 2336 | 3/9 | 400.00 | 2340 | 3/19 | 400.00 | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2018 - 03/31/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,771.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |

Account number: ███████1099 ▪ March 1, 2018 - March 31, 2018 ▪ Page 3 of 4



### Monthly service fee summary (continued)

How to avoid the monthly service fee

· Combined balances in linked accounts, which may include
  · Average ledger balances in business checking, savings, and time accounts
  · Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
  · For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

| Minimum required | This fee period |
|---|---|
| $10,000.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,400 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 23 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

Important information about legal process fees.

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

Using Combined Balances to Avoid Monthly Service Fees
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.

Account number: ▉▉▉▉▉ l099  ▪ March 1, 2018 - March 31, 2018  ▪ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.            $ _____
                                     + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . $. _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
 Month Ending March 31, 2018

| Income | Commissions | | |
|---|---|---|---|
| | Refund | | |
| | Closing Funds | | 6,056 |
| | Rent | | 1,450 |
| | | | 7,506 |

| Alarm Service | 157 | |
|---|---|---|
| Auto | 600 | |
| Bank Charges | 14 | |
| Closing Peoceeds | | |
| Commissions Barb L | 4,200 | |
| Commissions-Agents | | |
| Dues | | |
| Management Fee | | |
| Insurance | 203 | |
| License Renewal | | |
| Office Exp | | |
| MLS | 25 | |
| Promo | | |
| Rent | 2,130 | |
| Repairs | 400 | |
| Telephone | 267 | |
| Utilities | 348 | |
| | | 8,344 |

| Net | | (8,344) |
|---|---|---|

Personal Activity

| Net | | (8,344) |
|---|---|---|

| Date | Payee | Ck # | Amount | ATM/Cash | Util | B Lucas | Sec Serv | Auto | Repairs | Telphone | Mgt Fee | SC | Rent | Insurance | Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Mar | Verizon | | 266.50 | | | | | | | 266.50 | | | | | |
| 2-Mar | Jeep | 2334 | 600.00 | | | | | 600.00 | | | | | | | |
| 5-Mar | NJAW | | 59.15 | | 59.15 | | | | | | | | | | |
| | MLS Listing Fee | 2333 | 25.00 | | | 25.00 | | | | | | | | | |
| 9-Mar | WW | 2335 | 600.00 | | | | | | | | | | 600.00 | | |
| | BL | 2336 | 400.00 | | | | | | | | | | | | 400.00 |
| 12-Mar | BL | 2337 | 400.00 | | | | | | | | | | | | 400.00 |
| | Humanadwntal Ins | | 202.51 | | | | | | | | | | | 202.51 | |
| 14-Mar | BL | 2338 | 800.00 | | | | | | | | | | | | 800.00 |
| | ADT | | 157.22 | | | | 157.22 | | | | | | | | |
| 16-Mar | BL | 2339 | 800.00 | | | | | | | | | | | | 800.00 |
| 19-Mar | Repairs - rental prop | 2340 | 400.00 | | | | | | 400.00 | | | | | | |
| 26-Mar | PSE&G | | 289.28 | | 289.28 | | | | | | | | | | |
| 28-Mar | Owner's tenant rent | 2341 | 1,530.00 | | | | | | | | | | 1,530.00 | | |
| 29-Mar | BL | 2342 | 800.00 | | | | | | | | | | | | 800.00 |
| 30-Mar | BL | 2344 | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| | SC | | 14.00 | | | | | | | | | 14.00 | | | |
| | | | 8,343.66 | - | 348.43 | 25.00 | 157.22 | 600.00 | 400.00 | 266.50 | - | 14.00 | 2,130.00 | 202.51 | 4,200.00 |

| Wells Fargo Account 1009 Deposits | | Commission | Renew Lease | Agent Dues | Class Act Refund | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|
| 5-Mar | 3,180.00 | | | | | | | 3,180.00 |
| 22-Mar | 1,450.00 | | | | | | 1,450.00 | |
| 23-Mar | 2,876.00 | | | | | | | 2,876.00 |
| | 7,506.00 | - | - | - | - | - | 1,450.00 | 6,056.00 |

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Case No. 16-32586
Reporting Period:_____ March 2018

Personal Acct (New)

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
                    Debtor

Personal Acct (New)

Case No. _____
Reporting Period:_____ March 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | # | $2,485 | # | | # | | # | |
| | | | | | | | | |
| BANK BALANCE | | $2,485 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|    balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b (04/07)

In re ___ James & Barbara Lucas ___
Debtor

Personal Acct (New)

Case No. ___
Reporting Period: March 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | Mar-18 | | | | | | | | |
| Withdrawls | | | ATM | 104 | 28-Feb | 219 | | | |
| Beauty & Beauty | | | | Debit | 15-Mar | 712 | | | |
| Boost Mobil | | | | Debit | 5-Mar | 10 | | | |
| Cinnabon | | | | Debit | 12-Mar | 30 | | | |
| Clothes outlet | | | | Debit | 12-Mar | 5 | | | |
| Medical Co Pay | | | | Debit | 19-Mar | 306 | | | |
| | | | | 109 | 16-Mar | 10 | | | |
| Detech Finl | Mortgage | | | Debit | 12-Mar | 1,958 | | | |
| EZ Pass | | | | Debit | 8-Mar | 90 | | | |
| Gaic Phone | | | | Debit | 12-Mar | 368 | | | |
| Hair Supplies | | | | Debit | 19-Mar | 100 | | | |
| Kean University | | | | Debit | 7-Mar | 125 | | | |
| Nathans Famous | | | | Debit | | 24 | | | |
| New Penn Fil | Mortgage | | | Debit | 12-Mar | 2,103 | | | |
| Ocwen | Mortgage | | | Debit | 12-Mar | 1,467 | | | |
| Pharmacy | | | | Debit | 16-Mar | 60 | | | |
| PSEG | Electric | | | Debit | 26-Mar | 375 | | | |
| Roselle Seafopod | | | | Debit | | 20 | | | |
| Santander | Auto | | | Debit | 5-Mar | 568 | | | |
| Service Fee | | | | Debit | | 38 | | | |
| Shop Rite | | | | Debit | | 133 | | | |
| State of NJ | Annual Fee | | | Debit | 28-Feb | 53 | | | |
| State of NJ | Annual Fee | | | Debit | 28-Feb | 53 | | | |
| Stop & Shop | | | | Debit | | 611 | | | |
| Strawberry Fields | | | | Debit | 20-Mar | 11 | | | |
| Target | | | | Debit | | 89 | | | |
| Texture Maplewood | | | | Debit | 5-Mar | 17 | | | |
| USPS | | | | Debit | 22-Mar | 25 | | | |
| Verizon | | | | Debit | 19-Mar | 257 | | | |
| Walgreens | | | | Debit | 23-Mar | 7 | | | |
| City Water | 280 Clinton | | | 107 | 16-Mar | 72 | | | |
| City Water | 300 Clinton | | | 108 | 16-Mar | 100 | | | |
| Wendys | | | | Debit | | 21 | | | |
| Waroco Gas | | | | Debit | | 60 | | | |
| Bayview | Mortgage | | | Debit | 12-Mar | 2136 | | | |
| State Employee | | | | Debit | 15-Mar | 300 | | | |

In re_____          Case No. _____
       Debtor          Reporting Period:_____March 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
            Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 3 /2018_____

        Beginning Cash Balance:                     5,402

All receipts received by the debtor:

        Cash Sales:                                 7,350

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):    $_____

        Sale of Debtor's Assets:                    $_____

        Capital Infusion pursuant to the Plan:      $____2,316

        Total of cash received:                     $_9,666

Total of cash available:                             $____15,068

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
           claims of bankruptcy professionals:      $_____

        Disbursements made pursuant to the administrative claims of
           bankruptcy professionals:                $_____

        All other disbursements made in the ordinary course:    $_12,583

        Total Disbursements                              $_2,485

Ending Cash Balance                                  $___9,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____          _____
Date                           Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
|  | Mar-18 |  |
| Cash (Unrestricted) | 2,485 |  |
| Cash (Restricted) |  |  |
| Accounts Receivable (Net) |  |  |
| Inventory |  |  |
| Notes Receivable |  |  |
| Prepaid Expenses |  |  |
| Other (Attach List) |  |  |
| Total Current Assets |  |  |
| **Property, Plant & Equipment** |  |  |
| Real Property & Improvements |  |  |
| Machinery & Equipment |  |  |
| Furniture, fixtures & Office Equipment |  |  |
| Vehicles |  |  |
| Leasehold Improvements |  |  |
| Less: Accumulated Depreciation/Depletion |  |  |
| Total Property, Plant & Equipment |  |  |
| Due from Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Assets |  |  |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** |  |  |
| Accounts Payable |  |  |
| Taxes Payable |  |  |
| Notes Payable |  |  |
| Professional Fees |  |  |
| Secured Debt |  |  |
| Due to Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Postpetition Liabilities |  |  |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** |  |  |
| Secured Debt - Per Plan |  |  |
| Priority Debt - Per Plan |  |  |
| Unsecured Debt - Per Plan |  |  |
| Other (Attach List) - Per Plan |  |  |
| Total Pre-petition Liabilities |  |  |
| Total Liabilities |  |  |
| **Equity** |  |  |
| Common Stock |  |  |
| Retained Earnings (Deficit) | 9,433 |  |
| Total Equity (Deficit) |  |  |
| Total Liabilities & Owners' Equity |  |  |

# Wells Fargo Everyday Checking

Account number ▮▮▮▮ 3386 ▪ February 28, 2018 - March 26, 2018 ▪ Page 1 of 6



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/28 | $5,402.42 |
| Deposits/Additions | 9,666.00 |
| Withdrawals/Subtractions | - 12,582.99 |
| **Ending balance on 3/26** | **$2,485.43** |

Account number:  6446884386

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▮▮▮▮ 4386 ▪ February 28, 2018 - March 26, 2018 ▪ Page 2 of 6


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/28 | | Purchase authorized on 02/27 NJ Annual Report S Unknown NJ S308058502553177 Card 5744  *Worldwide Realty* | | 52.50 | |
| 2/28 | | Purchase authorized on 02/27 NJ Annual Report S Unknown NJ S308058506426899 Card 5744  *Worldwide Construction* | | 52.50 | |
| 2/28 | 104 | Check  *280 Clinton insurance* | | 130.00 | 5,167.42 |
| 3/1 | | Deposit Made In A Branch/Store  *Barbara PAY* | 400.00 | | |
| 3/1 | | Purchase authorized on 03/01 Stop & Shop 0852 Union NJ P00380605897996646 Card 5744  *Grocery* | | 30.43 | 5,536.99 |
| 3/2 | | Deposit Made In A Branch/Store  *Worldwide paid rent* | 600.00 | | |
| 3/2 | | Purchase with Cash Back $ 20.00 authorized on 03/02 Shoprite Clark S1 76 C Clark NJ P00000000673267522 Card 5744  *Grocery + GAS* | | 38.97 | 6,098.02 |
| 3/5 | | Deposit  *300 Clinton tenant rent* | 750.00 | | |
| 3/5 | | Deposit  *Barbara PAY Comm* | 300.00 | | |
| 3/5 | | Deposit Made In A Branch/Store  *290 Lyons tenant rent* | 2,500.00 | | |
| 3/5 | | Recurring Payment authorized on 02/28 Boost Mobile 888-266-7848 KS S588060287133283 Card 5744  *cell phone* | | 30.00 | |
| 3/5 | | Purchase authorized on 03/03 Stop & Shop 2817 South Orange NJ P00468062770706502 Card 5744  *Grocery* | | 11.35 | |
| 3/5 | | Purchase authorized on 03/03 Texture Maplewood NJ P00000000534770040 Card 5744  *Personal products* | | 17.04 | |
| 3/5 | | Purchase authorized on 03/05 Stop & Shop 2817 South Orange NJ P00380064836450233 Card 5744  *Grocery* | | 39.75 | |
| 3/5 | | Santander Consumer 180304 0026698977 Barbara J Lucas  *Jeep Pymt* | | 567.70 | 8,982.18 |
| 3/6 | | Deposit Made In A Branch/Store  *280 Clinton Rent* | 1,200.00 | | |
| 3/6 | | Purchase with Cash Back $ 40.00 authorized on 03/06 Stop & Shop 0852 Union NJ P00588065597353736 Card 5744  *Grocery* | | 83.00 | |
| 3/6 | | Purchase authorized on 03/06 Target T- 45 Central A Clark NJ P00000000886378867 Card 5744  *Prosonal item* | | 14.65 | 10,084.53 |
| 3/7 | | Purchase authorized on 03/05 Kean University Mp 908-7373240 NJ S308064633299503 Card 5744  *Gift to grandson* | | 125.00 | |
| 3/7 | | Purchase authorized on 03/07 Stop & Shop 2817 South Orange NJ P00588066512453097 Card 5744  *Grocery* | | 90.59 | |
| 3/7 | | Purchase with Cash Back $ 20.00 authorized on 03/07 Stop & Shop 0852 Union NJ P00468066589563996 Card 5744  *Grocery* | | 34.78 | 9,834.16 |
| 3/8 | | Purchase authorized on 03/06 Port Authority E-Z 800-333-8655 NY S468065756828031 Card 5744  *EZ PASS* | | 90.00 | |
| 3/8 | | Purchase authorized on 03/08 Target T- 2235 Springf Vauxhall NJ P00000000375321157 Card 5744  *Clothes* | | 43.89 | |
| 3/8 | | Purchase authorized on 03/08 Stop & Shop 2817 South Orange NJ P00380067776413970 Card 5744  *Grocery* | | 30.81 | 9,669.46 |
| 3/9 | | Deposit Made In A Branch/Store  *Barbara Commiss PAY* | 600.00 | | |
| 3/9 | | Deposit Made In A Branch/Store  *Barbar Commiss PAY* | 400.00 | | 10,669.46 |
| 3/12 | | Purchase authorized on 03/10 Target T- 2235 Springf Vauxhall NJ P00000000575744928 Card 5744  *Clothes* | | 30.01 | |
| 3/12 | | Non-WF ATM Withdrawal authorized on 03/10 511 East Third Street Bethlehem PA 00308069608107890 ATM ID Pasbea03 Card 5744  *Clothes outlet* | | 306.00 | |
| 3/12 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/12 | | Purchase authorized on 03/10 Cinnabon # 7015 Livingston NJ S468069766163241 Card 5744  *Lunch* | | 4.89 | |
| 3/12 | | Purchase authorized on 03/10 Stop & Shop 2817 South Orange NJ P00380069788148021 Card 5744  *Grocery* | | 27.88 | |
| 3/12 | | Purchase authorized on 03/11 Stop & Shop 2817 South Orange NJ P00380070686098262 Card 5744  *Grocery* | | 22.96 | |
| 3/12 | | Purchase authorized on 03/12 Shoprite Clark S1 76 C Clark NJ P00000000484777344 Card 5744  *Grocery* | | 6.47 | |
| 3/12 | | Purchase authorized on 03/12 Shoprite Clark S1 76 C Clark NJ P00000000036745011 Card 5744  *Grocery* | | 26.50 | |
| 3/12 | | Purchase authorized on 03/12 Stop & Shop 2817 South Orange NJ P00588071795562635 Card 5744  *Grocery* | | 24.25 | |

Account number: ████ 386 ▪ February 28, 2018 - March 26, 2018 ▪ Page 3 of 6


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/12 | | Wu Bayviewloan Wu/Bayview 180310 0200049351 Barbara Lucas *Mortgage* | | 2,136.07 | |
| 3/12 | | Glaic Phone Pay 180309 000000919393494 ACH Consumer *Phone bill* | | 95.15 | |
| 3/12 | | Glaic Phone Pay 180309 000000919393498 ACH Consumer *New Phone* | | 272.64 | |
| 3/12 | | Ocwen Loan Servi Mtg Pmt 180309 7091009147 Barbara J. Lucas *Mortgage* | | 1,466.54 | |
| 3/12 | | Ditech-Financial Mortgage 180309 5816730 Barbara *Lucas *Mortgage* | | 1,958.02 | |
| 3/12 | | Newpennfin-Shell ACH Pmt 180311 0555850813 280 Clinton Place Cor *Mortgage* | | 2,103.26 | 2,186.32 |
| 3/13 | | Purchase authorized on 03/12 Roselle Seafood Roselle NJ S388071619185213 Card 5744 *Lunch* | | 9.50 | |
| 3/13 | | Purchase authorized on 03/12 Woroco Gas Newark Newark NJ S388071730839656 Card 5744 *gas* | | 20.00 | |
| 3/13 | | Purchase authorized on 03/13 Stop & Shop 2817 South Orange NJ P00308072687492447 Card 5744 *Grocery* | | 37.55 | |
| 3/13 | 106 | Check *280 Clinton Insurance* | | 218.82 | 1,900.45 |
| 3/14 | | SSA Treas 310 Xxsoc Sec 031418 xxxxx9510A SSA Barbara J Lucas | 1,252.00 | | |
| 3/14 | | Deposit Made In A Branch/Store *Barbara comm pay* | 600.00 | | |
| 3/14 | | Purchase authorized on 03/12 Wendy's 208 Clark NJ S588071640799424 Card 5744 *Lunch* | | 14.90 | |
| 3/14 | | Purchase authorized on 03/14 Stop & Shop 2817 South Orange NJ P00308074004329605 Card 5744 *grocery* | | 32.42 | 3,705.13 |
| 3/15 | | Wire Trans Svc Charge - Sequence: 180315048425 Srf# Ow00000233879450 Trn#180315048425 Rfb# Ow00000233879450 *Wire fee for gift* | | 30.00 | |
| 3/15 | | Purchase authorized on 03/13 Wendy's 208 Clark NJ S468072635595918 Card 5744 *Lunch* | | 15.85 | |
| 3/15 | | Purchase authorized on 03/14 Sy Beauty & Beauty Union NJ P00308073504564133 Card 5744 *hair supplies* | | 9.58 | |
| 3/15 | | WT Fed#07048 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000233879450 Trn#180315048425 Rfb# Ow00000233879450 *Gift* | | 300.00 | |
| 3/15 | | ATM Withdrawal authorized on 03/15 1057 Stuyvesant Ave Union NJ 0003772 ATM ID 0148S Card 5744 *Grocery* | | 100.00 | |
| 3/15 | | Purchase authorized on 03/15 Stop & Shop 2817 South Orange NJ P00588074828512699 Card 5744 *Grocery* | | 42.33 | 3,207.37 |
| 3/16 | | Purchase authorized on 03/13 Esi Mail Pharmacy 800-332-5455 MO S468072621431968 Card 5744 *co pay Medicine* | | 60.00 | |
| 3/16 | | Purchase authorized on 03/15 Woroco Gas Newark Newark NJ S588074690077334 Card 5744 *gas* | | 20.00 | |
| 3/16 | | Purchase authorized on 03/16 Shoprite Clark S1 76 C Clark NJ P00000000584681832 Card 5744 *Grocery* | | 20.99 | |
| 3/16 | 109 | Check *Co-pay Medical* | | 10.00 | |
| 3/16 | 107 | Check *Water 280 Clinton* | | 72.08 | |
| 3/16 | 108 | Check *Water 300 Clinton* | | 100.00 | 2,924.30 |
| 3/19 | | Non-WF ATM Withdrawal authorized on 03/17 511 East Third Street Bethlehem PA 0058807653520722 ATM ID Pasbea03 Card 5744 *Clothes outlet* | | 306.00 | |
| 3/19 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/19 | | Purchase authorized on 03/17 Justice # Justice Livi Livingston NJ P00000000531845717 Card 5744 *hair supplies* | | 10.00 | |
| 3/19 | | Purchase authorized on 03/17 Nathans Famous - Livingston NJ S468076745582500 Card 5744 *Lunch* | | 17.98 | |
| 3/19 | | Purchase authorized on 03/18 Stop & Shop 2817 South Orange NJ P00388077527253722 Card 5744 *Grocery* | | 66.86 | |
| 3/19 | | Billmatrix Billpayfee 180316 13323106362 Billmatrix *online fee* | | 3.50 | |
| 3/19 | | Fis*Verizon Bill Pay 180316 13323106361 Verizon Main Vru *home phone bill* | | 253.65 | 2,263.81 |
| 3/20 | | Purchase authorized on 03/19 Woroco Gas Newark Newark NJ S588078602029494 Card 5744 *gas* | | 20.00 | |
| 3/20 | | Purchase authorized on 03/19 Roselle Seafood Roselle NJ S388078772383800 Card 5744 *Lunch* | | 9.95 | |
| 3/20 | | Purchase authorized on 03/20 Shoprite Clark S1 76 C Clark NJ P00000000580111894 Card 5744 *Grocery* | | 39.82 | |

Account number: ████ 386 ▪ February 28, 2018 - March 26, 2018 ▪ Page 4 of 6



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/20 | | Purchase authorized on 03/20 Strawberry Fields Froz Maplewood NJ P000000000876136610 Card 5744 *lunch* | | 10.82 | 2,183.22 |
| 3/21 | | SSA Treas 310 Xxsoc Sec 032118 xxxxx5317A SSA James W Lucas | 1,064.00 | | 3,247.22 |
| 3/22 | | Purchase authorized on 03/20 Wendy's 208 Clark NJ S388079640955143 Card 5744 *lunch* | | 5.10 | |
| 3/22 | | Purchase authorized on 03/22 USPS PO 33484502 1767 Spr Maplewood NJ P0058081505012979 Card 5744 *stamps* | | 24.70 | 3,217.42 |
| 3/23 | | Purchase authorized on 03/22 Walgreens #3146 Newark NJ S588081839498141 Card 5744 *medicine* | | 6.55 | 3,210.87 |
| 3/26 | | Purchase authorized on 03/22 Nathans Famous - Livingston NJ S308081686183381 Card 5744 *lunch* | | 5.95 | |
| 3/26 | | Non-WF ATM Withdrawal authorized on 03/24 511 East Third Street Bethlehem PA 00388083637611462 ATM ID Pesbea04 Card 5744 *clothes outlet* | | 306.00 | |
| 3/26 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/26 | | Purchase authorized on 03/24 Stop & Shop 0852 Union NJ P0038083789195099 Card 5744 *Grocery* | | 36.03 | |
| 3/26 | | Public Service Pseg 006717613408 Barbara Lucas *utilities* | | 374.96 | 2,485.43 |
| Ending balance on 3/26 | | | | | 2,485.43 |
| Totals | | | $9,666.00 | $12,582.99 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 104 | 2/28 | 130.00 | 107 | 3/16 | 72.08 | 109 | 3/16 | 10.00 |
| 106 * | 3/13 | 218.82 | 108 | 3/16 | 100.00 | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/28/2018 - 03/26/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $1,900.45 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 46 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) (applied when box is checked)

Age of primary account owner is 17 - 24 ($5.00 discount)    ☐

RC/RC

  IMPORTANT ACCOUNT INFORMATION

Account number:  ███ 886  ▪ February 28, 2018 - March 26, 2018  ▪ Page 5 of 6



**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

Visit Wells Fargo Online Banking to track your progress toward avoiding the monthly service fee* with 10 posted debit card purchases/payments. Select Debit Card Activity on the Account Activity page in Wells Fargo Online Banking to see how many posted debit card purchases/payments have been made in the fee period, plus how many are still needed to avoid the monthly service fee.

*Available for Everyday Checking, Way2Save Checking and Opportunity Checking accounts.

Account number: ███ 386  ▪ February 28, 2018 - March 26, 2018  ▪ Page 6 of 6



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  Enter the ending balance on this statement.      $ _____

**B**  List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.    = $ _____

**D**  List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801    Member FDIC.

Wells Fargo 4586

| Date | Deposits | Trans 7260 | Commission | Rent | SSA B.L. | SSA J.L. | Credit Fraud | Misc |
|---|---|---|---|---|---|---|---|---|
| 1-Mar | 400.00 | BL | 400.00 | | | | | |
| 2-Mar | 600.00 | WW Rent | | 600.00 | | | | |
| 5-Mar | 750.00 | 300Clinton | | 750.00 | | | | |
| | 300.00 | BL | 300.00 | | | | | |
| | 2,500.00 | 290Lyons | | 2,500.00 | | | | |
| 6-Mar | 1,200.00 | 280Clinton | | 1,200.00 | | | | |
| | 600.00 | BL | 600.00 | | | | | |
| 9-Mar | 600.00 | BL | 400.00 | | | | | |
| | 400.00 | | | | | | | |
| 14-Mar | 1,252.00 | | | | 1,252.00 | | | |
| | 600.00 | | | | | 1,064.00 | | |
| 21-Mar | 1,064.00 | BL | 600.00 | | | | | |
| | 9,666.00 | - | 2,300.00 | 5,050.00 | 1,252.00 | 1,064.00 | - | |



| Date | Payee | Ck # | Amount | Mortg | Groc | B.Lunch | ATM | Ins | Auto | Tel | Mech | Alarm | Medical | Computer | Office | Water | Utilities | SC | Taxes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-Feb | State of NJ | WWR | 52.50 | | | | | | | | | | | | | | | | 52.50 |
| | State of NJ | WWC | 52.50 | | | | | | | | | | | | | | | | 52.50 |
| 1-Mar | Stop&Shop | | 130.00 | | | | | | | | | | | | | | | | |
| 2-Mar | Shoprite | | 30.43 | | 30.43 | | | | | | | | | | | | | | |
| 5-Mar | Boost Mobile | | 38.97 | | | | | | | 38.97 | | | | | | | | | |
| 5-Mar | Stop&Shop | | 30.00 | | | | | | | | | | | | | | | | |
| | Texture Maplewood | | 11.35 | | 11.35 | | | | | | | | | | | | | | |
| 28-Feb | Clothes | | 17.04 | | 17.04 | | | | | | | | | | | | | | |
| | Santander | | 39.75 | | | | | | | | | | | | | | | | |
| 6-Mar | Stop&Shop | | 562.70 | | | | | | 562.70 | | | | | | | | | | |
| 7-Mar | Keil's U | | 83.00 | | 83.00 | | | | | | | | | | | | | | |
| | Target | | 14.65 | | 14.65 | | | | | | | | | | | | | | |
| | Stop&Shop | | 125.00 | | 125.00 | | | | | | | | | | | | | | |
| 8-Mar | EZ Pass | | 90.55 | | 90.55 | | | | | | | | | | | | | | |
| 8-Mar | Stop&Shop | | 34.78 | | 34.78 | | | | | | | | | | | | | | |
| | Target | | 90.00 | | | | | | | 90.00 | | | | | | | | | |
| | Stop&Shop | | 43.89 | | 43.89 | | | | | | | | | | | | | | |
| 12-Mar | Target | | 30.01 | | 30.01 | | 10.01 | | | | | | | | | | | | |
| | SC | | 306.00 | | | | 306.00 | | | | | | | | | | | | |
| 12-Mar | ATM | | 2.50 | | | | | | | | | | | | | | | 2.50 | |
| 12-Mar | Cineplex | | 4.89 | | | | | | | | 4.89 | | | | | | | | |
| | Stop&Shop | | 27.98 | | 27.98 | | | | | | | | | | | | | | |
| | Shoprite | | 22.96 | | 22.96 | | | | | | | | | | | | | | |
| | Shoprite | | 6.47 | | 6.47 | | | | | | | | | | | | | | |
| | W.Bayview | | 26.50 | | 26.50 | | | | | | | | | | | | | | |
| | Glac Phone | | 24.25 | | 24.25 | | | | | | | | | | | | | | |
| 13-Mar | Glac Phone | | 2,136.07 | 2,136.07 | | | | | | | | | | | | | | | |
| | Queen Lion | | 95.15 | | | | | | | | | 95.15 | | | | | | | |
| | Dish Financial | | 272.64 | | | | | | | | | 272.64 | | | | | | | |
| | Reeganolds | | 1,466.54 | 1,466.54 | | | | | | | | | | | | | | | |
| 13-Mar | Roselle Seafood | | 1,958.04 | 1,958.04 | | | | | | | | | | | | | | | |
| | Stop&Shop | | 2,103.26 | 2,103.26 | | | | | | | | | | | | | | | |
| | Wenco Gas | | 9.50 | | | | | | | 9.50 | | | | | | | | | |
| 14-Mar | 28 Clinton Ins | | 37.55 | | 37.55 | | | | | | | | | | | | | | |
| | Stop&Shop | | 238.82 | | | | | 238.82 | | | | | | | | | | | |
| 15-Mar | SC | | 14.90 | | | | | | | | 14.90 | | | | | | | | |
| | Wendy's | | 30.00 | | | | | | 30.00 | | | | | | | | | | |
| | Beauty&Beauty | | 13.85 | | | | | | | | 13.85 | | | | | | | | |
| | State Employees | | 100.00 | | 100.00 | | | | | | | | | | | | | | |
| | ATM | | 9.58 | | 9.58 | | 9.58 | | | | | | | | | | | | |
| 16-Mar | Stop&Shop | | 100.00 | | 100.00 | 100.00 | | | | | | | | | | | | | |
| | Pharmacy | | 42.33 | | 42.33 | | | | | | | | | | | | | | |
| | Wenco Gas | | 60.00 | | | | | | 20.00 | | | | 60.00 | | | | | | |
| | Shoprite | | 20.00 | | 20.00 | | | | | | | | | | | | | | |
| | Corey meal | | 20.99 | | 20.99 | | | | | | | | | | | | | | |
| | Water 280 Clinton | | 10.00 | | | 10.00 | | | | | | | | | | | | | |
| 19-Mar | Water 300 Clinton | | 100.00 | | | | | | | | | | | | | | | | |
| | Clothes outlet | | 306.00 | | 306.00 | 306.00 | | | | | | | 10.00 | | 100.00 | | | | |
| | SC | | 108.00 | | | | | | | | | | | | | | | | |
| | Har supplies | | 107.00 | | | | | | | | | | | | | | | | |
| 20-Mar | Nathan Famous | | 109.00 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 17.98 | | | | | | | | 17.98 | | | | | | | | |
| | Verizon | | 66.86 | | 66.86 | | | | | | | | | | | | | | |
| 20-Mar | Wenco Gas | | 20.00 | | | | | | 20.00 | | | | | | | | | | |
| | Roselle Seafood | | 19.82 | | 19.82 | | | | | | 9.95 | | | | | | | | |
| | Shoprite | | 10.82 | | | | | | | | 10.82 | | | | | | | | |
| | Strawberry Fields | | 5.10 | | | | | | | | 5.10 | | | | | | | | |
| 22-Mar | Wendy's | | 24.70 | | | | | | | | | | | 24.70 | | | | | |
| | USPS | | 6.55 | | | | | | | | | | 6.55 | | | | | | |
| 23-Mar | Walgreens | | 5.55 | | | | | | | | 5.95 | | | | | | | | |
| | ATM | | 306.00 | | | | 306.00 | | | | | | | | | | | | |
| 26-Mar | Nathan Famous | | 2.50 | | | | | | | | | | | | | | | 2.50 | |
| | SC | | 36.03 | | 36.03 | 36.03 | | | | | | | | | | | | | |
| | Stop&Shop | | 374.96 | | | | | | | | | | | | | 374.96 | 374.96 | | |
| | PSE&G | | | | | | | | | | | | | | | | | | |
| | | | 12,583.01 | 7,463.93 | 843.74 | 1,468.17 | . | 348.82 | 717.70 | 654.94 | 94.54 | 76.55 | . | 24.70 | 172.08 | 374.96 | 374.96 | 37.50 | 105.00 |

Worldwide Realty LLC (Wells Fargo Everyda ███████ 386 )
Statement of Income
Month Ending March 31, 2018

| | | |
|---|---|---|
| Income - Rent | | 5,050 |
| Commission - B. Lucas | | 2,300 |
| Ins Refund | | |
| James Income | | |
| | | 7,350 |
| Accounting | | |
| Auto Exp | 655 | |
| Bank Charges | 38 | |
| Commissions | | |
| Annual Fee | 105 | |
| Insurance | 718 | |
| Meals | 95 | |
| Mortgage | 7,664 | |
| Office Exp | 25 | |
| Postage | | |
| Repairs | | |
| Sipplies | | |
| Telephone | 655 | |
| UD Trustee | | |
| Utilities | 197 | |
| | | 10,152 |
| Net | | (2,802) |
| Personal Activity | | |
| Draw | | |
| Soc Sec | | (2,316) |
| Medical | | 77 |
| Grocery | | 844 |
| Personal Activity | | 1,468 |
| | | 73 |
| Net | | (2,875) |

# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Constriction

Case No. 16-32586
Reporting Period:_____ March 2018

## MONTHLY OPERATING REPORT
### File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
　　　　　　Debtor

Worldwide Constriction

Case No._____

Reporting Period:_____ March 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $10,604 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $10,604 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| 　 balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re ___James & Barbara Lucas___
    Debtor

Worldwide Constriction

Case No. _____

Reporting Period: ___March 2018___

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b (04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Home Depot | | | | Debit | 1-Mar | 100 | | | |
| U Haul | | | | Debit | 5-Mar | 414 | | | |
| Enterprise | | | | Debit | 5-Mar | 556 | | | |
| Home Depot | | | | Debit | 5-Mar | 399 | | | |
| U Haul | | | | Debit | 6-Mar | 223 | | | |
| U Haul | | | | Debit | 7-Mar | 191 | | | |
| Marcone Supply | | | | Debit | 7-Mar | 21 | | | |
| Advance Auto | | | | Debit | 8-Mar | 69 | | | |
| Truck | | | | 1200 | 8-Mar | 700 | | | |
| Home Depot | | | | Debit | 9-Mar | 98 | | | |
| 280 Clinton | | | Repairs | 1201 | 9-Mar | 1,000 | | | |
| U Haul | | | | Debit | 12-Mar | 15 | | | |
| Home Depot | | | | Debit | 14-Mar | 45 | | | |
| Home Depot | | | | Debit | 14-Mar | 28 | | | |
| Woroco Gas | | | | Debit | 15-Mar | 50 | | | |
| Home Depot | | | | Debit | 16-Mar | 28 | | | |
| Home Depot | | | | Debit | 16-Mar | 41 | | | |
| Verona Ind | | | | Debit | 19-Mar | 2,247 | | | |
| Boost Moble | | | supplies | Debit | 19-Mar | 50 | | | |
| Truck Tires | | | | 1157 | 19-Mar | 300 | | | |
| Verona Ind | | | | Debit | 20-Mar | 948 | | | |
| Job Expenses | | | | 1158 | 20-Mar | 2,000 | | | |
| General Plumbing | | | | Debit | 21-Mar | 178 | | | |
| ACL Hardware | | | | Debit | 22-Mar | 32 | | | |
| Home Depot | | | | Debit | 23-Mar | 76 | | | |
| Home Depot | | | | 1159 | 23-Mar | 300 | | | |
| Home Depot | | | | Debit | 29-Mar | 32 | | | |
| Business Ins | | | | 1160 | 30-Mar | 316 | | | |

In re_____    Case No._____
            Debtor                Reporting Period:_____March 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
       Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo #4386 (new)

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 3 /2018_____          Worldwide Constriction

        Beginning Cash Balance:          10,225

All receipts received by the debtor:

        Cash Sales:          10,835

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):          $_____

        Sale of Debtor's Assets:          $_____

        Capital Infusion pursuant to the Plan:          $____

        Total of cash received:          $_10,835

Total of cash available:          $____21,060

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
            claims of bankruptcy professionals:          $_____

        Disbursements made pursuant to the administrative claims of
            bankruptcy professionals:          $_____

        All other disbursements made in the ordinary course:          $_10,456

        Total Disbursements          $_10,604

Ending Cash Balance          $___9,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____          _____
Date          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Mar-18 | |
| Cash (Unrestricted) | 10,604 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |



**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



   

Member FDIC

## BUSINESS CHECKING

| Account # | XXXXXXX2495 | Beginning Balance | $10,225.44 |
|---|---|---|---|
| Statement Period | | Deposits/Credits | $10,834.80 |
| From | 03/01/18 | Interest Paid | $0.00 |
| Through | 03/31/18 | Checks/Debits | -$10,455.93 |
| Average Balance | $10,803.28 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $10,604.31 |
| YTD Interest | $0.00 | # Deposits/Credits | 8 |
| YTD Withholding | $0.00 | # Checks/Debits | 28 |
| Annual Percentage Yield Earned (APYE) | 0.00% | | |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 03/01 | BEGINNING BALANCE | | | $10,225.44 |
| 03/01 | DC#6998 DDA RTN THE HOME D   *return* | $20.25  *supplies* | | $10,245.69 |
| | THE HOME DEPOT #090 | | | |
| | WATCHUNG NJ 088658 | | | |
| 03/01 | DC#6998 SIG PUR THE HOME D   *supplies* | | $100.00- | $10,145.69 |
| | THE HOME DEPOT #090 | | | |
| | WATCHUNG NJ 088651 | | | |
| 03/05 | DEPOSIT   *job deposit* | $1,000.00 | | $11,145.69 |

30-Month CD* or IRA CD*

# 2.10 %APY

**Have your tax refund work for you.**

For Consumer & Business

Minimum balance of $10,000.00 New Money to receive this APY
IRA CD minimum balance of $5,500.00 New Money to receive this APY

New Money is defined as money not on deposit at Investors Bank after 8/1/2017. 1. Beginning 2/5/2018, open a Consumer or Business 30-month CD with a minimum balance of $10,000.00 New Money and receive an Annual Percentage Yield of 2.10%. 2. Beginning 2/5/2018, open an IRA 30-month CD with a minimum balance of $5,500.00 New Money and receive an Annual Percentage Yield of 2.10%. Penalties may apply for early withdrawal prior to maturity.  All offers may be withdrawn at any time without notice. Government accounts and financial institution accounts are excluded from these offers. Investors bank name and weave logo are registered trademarks. ©2018 Investors Bank. All rights reserved.

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your   complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will  have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it   within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ENTER

AS PER STATEMENT                        $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT              $ _____

_____

_____

TOTAL    $ _____

SUBTRACT
CHECKS OUTSTANDING              _____

BALANCE    $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

## FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

## BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online.  Payments made at  other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).





**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 03/05 | DC#6998 SIG PUR U-HAULCB L U-HAULCB LEN ASSOCI NEWARK NJ 014973 | *rental truck my vehicle broke down* | $414.18- | $10,731.51 |
| 03/05 | DC#6998 SIG PUR ENTERPRISE ENTERPRISE HVAC SUP 973-759-6900 NJ 017892 | *rental truck* | $556.33- | $10,175.18 |
| 03/05 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT 980 NEWARK NJ 057647 | *Supplies job* | $398.75- | $9,776.43 |
| 03/06 | DC#6998 SIG PUR U-HAULCB L U-HAULCB LEN ASSOCI NEWARK NJ 095597 | *rental truck* | $222.59- | $9,553.84 |
| 03/07 | DC#6998 SIG PUR U-HAULCB L U-HAULCB LEN ASSOCI NEWARK NJ 091988 | *rental truck* | $191.26- | $9,362.58 |
| 03/07 | DC#6998 SIG PUR MARCONE SU MARCONE SUPPLY MOTO 314-9939196 MO 006255 | *Job Supplies* | $20.56- | $9,342.02 |
| 03/08 | DC#6998 SIG PUR ADVANCE AU ADVANCE AUTO PARTS IRVINGTON NJ 006288 | *truck battery* | $69.49- | $9,272.53 |
| 03/08 | CHECK #1200 | *Used for truck purchase* | $700.00- | $8,572.53 |
| 03/09 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #092 BLOOMFIELD NJ 009088 | *job Supplies* | $98.10- | $8,474.43 |
| 03/09 | CHECK #1201 | *Used for repairs 280 Clinton* | $1,000.00- | $7,474.43 |
| 03/12 | DEPOSIT | $5,300.00 | | $12,774.43 |
| 03/12 | DC#6998 SIG PUR U-HAULCB L U-HAULCB LEN ASSOCI NEWARK NJ 001411 | *rental truck* | $15.00- | $12,759.43 |
| 03/14 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #092 BLOOMFIELD NJ 019509 | *Job Supplies* | $45.41- | $12,714.02 |
| 03/14 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 033862 | *Job Supplies* | $27.62- | $12,686.40 |
| 03/15 | DC#6998 SIG PUR WOROCO GAS WOROCO GAS NEWARK NEWARK NJ 001026 | *gas* | $50.00- | $12,636.40 |
| 03/16 | DEPOSIT | *Job paid* $1,000.00 | | $13,636.40 |
| 03/16 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #090 WATCHUNG NJ 007550 | *Job Supplies* | $28.21- | $13,608.19 |
| 03/16 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 030388 | *Job supplies* | $40.81- | $13,567.38 |



**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 03/19 | DEPOSIT *job pay* | $2,300.00 | | $15,867.38 |
| 03/19 | DEPOSIT *jobpay* | $400.00 | | $16,267.38 |
| 03/19 | DC#6998 SIG PUR VERONA IND VERONA INDUSTRIAL & NEWARK NJ 041189 *job boiler deposit* | | $2,247.06- | $14,020.32 |
| 03/19 | DC#6998 SIG PUR BOOST MOBI BOOST MOBILE 888-266-7848 KS 073746 *cell phone* | | $50.00- | $13,970.32 |
| 03/19 | CHECK #1157 *truck tires* | | $300.00- | $13,670.32 |
| 03/20 | DC#6998 SIG PUR VERONA IND VERONA INDUSTRIAL & NEWARK NJ 001506 *job supplies* | | $947.67- | $12,722.65 |
| 03/20 | CHECK #1158 *job done* | | $2,000.00- | $10,722.65 |
| 03/21 | DC#6998 SIG PUR GENERAL PL GENERAL PLUMBING SU ORANGE NJ 020109 *job supplies* | | $177.72- | $10,544.93 |
| 03/22 | DC#6998 SIG PUR ACL HARDWA 614-16 SPRINGFIELD NEWARK NJ 808100230911 *job supplies* | | $31.96- | $10,512.97 |
| 03/23 | DEPOSIT *job paid* | $785.00 | | $11,297.97 |
| 03/23 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #090 WATCHUNG NJ 007083 *job supplies* | | $75.58- | $11,222.39 |
| 03/23 | CHECK #1159 | | $300.00- | $10,922.39 |
| 03/26 | DC#6998 DDA RTN THE HOME D THE HOME DEPOT #098 NEWARK NJ 025526 *job supplies* | $29.55 | | $10,951.94 |
| 03/26 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 025470 *job supplies* | | $31.84- | $10,920.10 |
| 03/30 | CHECK #1160 *business insurance* | | $315.79- | $10,604.31 |
| 03/31 | ENDING BALANCE | | | $10,604.31 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1157 | 03/19 | $300.00 | 1159 | 03/23 | $300.00 | 1200* | 03/08 | $700.00 |
| 1158 | 03/20 | $2,000.00 | 1160 | 03/30 | $315.79 | 1201 | 03/09 | $1,000.00 |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For Month Ending March 31, 2018

| | | |
|---|---:|---:|
| Income - Repairs | | 10,785 |
| Deposit | | |
| Total | | 10,785 |
| | | |
| Materials | 7,078 | |
| Auto Exp | 1,963 | |
| Telephone | 50 | |
| Insurance | 316 | |
| Rental Repairs | 1,000 | |
| | | 10,407 |
| | | |
| Net | | 378 |

Personal Activity

| | | |
|---|---|---:|
| Net | | 378 |

Investors 2495

| Deposits | | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 1-Mar | 20.25 | Ret Home D | | 20.25 | |
| 5-Mar | 1,000.00 | | | | 1,000.00 |
| 12-Mar | 5,300.00 | | | | 5,300.00 |
| 16-Mar | 1,000.00 | | | | 1,000.00 |
| 19-Mar | 2,300.00 | | | | 2,300.00 |
| 23-Mar | 400.00 | | | | 400.00 |
| 26-Mar | 785.00 | | | | 785.00 |
| | 29.55 | | | 29.55 | |
| | 10,834.80 | - | - | 49.80 | 10,785.00 |

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | DIP A/C | Insurance | Travel | Utilities | Telephone | B.Lucas | Rental Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Mar | Home Dep | | 100.00 | | | 100.00 | | | | | | | |
| 5-Mar | U-haul | | 414.18 | | 414.18 | | | | | | | | |
| | Enterprise havc | | 556.33 | | | 556.33 | | | | | | | |
| | Home Dep | | 398.75 | | | 398.75 | | | | | | | |
| 6-Mar | U-haul | | 222.59 | | 222.59 | | | | | | | | |
| 7-Mar | U-haul | | 191.26 | | 191.26 | | | | | | | | |
| | Marcone Supply | | 20.56 | | | 20.56 | | | | | | | |
| 8-Mar | Advance Auto | | 69.49 | | 69.49 | | | | | | | | |
| 9-Mar | Truck | 1200 | 700.00 | | 700.00 | | | | | | | | |
| | Home Dep | | 98.10 | | | 98.10 | | | | | | | |
| 12-Mar | Rep 280 Clinton U-haul | 1201 | 1,000.00 | | | | | | | | | | 1,000.00 |
| 14-Mar | Home Dep | | 15.00 | | 15.00 | | | | | | | | |
| | Home Dep | | 45.41 | | | 45.41 | | | | | | | |
| | Home Dep | | 27.62 | | | 27.62 | | | | | | | |
| 15-Mar | Woroco Gas | | 50.00 | | 50.00 | | | | | | | | |
| 16-Mar | Home Dep | | 28.21 | | | 28.21 | | | | | | | |
| | Home Dep | | 40.81 | | | 40.81 | | | | | | | |
| 19-Mar | Verona Ind | | 2,247.06 | | | 2,247.06 | | | | | | | |
| | Boost Mobile | | 50.00 | | | | | | | | 50.00 | | |
| | Truck tires | | 300.00 | | 300.00 | | | | | | | | |
| 20-Mar | Verona Ind | 1157 | 947.67 | | | 947.67 | | | | | | | |
| | Job expenses | | 2,000.00 | | | 2,000.00 | | | | | | | |
| 21-Mar | General Plumbing | 1158 | 177.72 | | | 177.72 | | | | | | | |
| 22-Mar | ACL Hardware | | 31.96 | | | 31.96 | | | | | | | |
| 23-Mar | Home Dep | | 75.58 | | | 75.58 | | | | | | | |
| | Home Dep | 1159 | 300.00 | | | 300.00 | | | | | | | |
| 26-Mar | Home Dep | 1160 | 31.84 | | | 31.84 | | | | | | | |
| 30-Mar | Business Ins | | 315.79 | | | | | 315.79 | | | | | |
| | | | 10,455.93 | - | 1,962.52 | 7,127.62 | - | 315.79 | - | - | 50.00 | - | 1,000.00 |

# Service Charge Schedule for Small Business & Commercial Accounts



**Effective April 1, 2018**

## Account Plans

### Commercial Checking
| | |
|---|---|
| Monthly Maintenance | $15.00 |
| Paid Item | $0.18 |
| Deposited Item | $0.15 |
| Deposit Ticket | $0.50 |
| Branch Cash Deposited per $100 (First $10,000 No Charge) | $0.20 |
| Uncollected Funds Used - Assessment | Prime + $1% |
| Earnings credit applied to account balance | |

### Controlled Disbursement Checking
| | |
|---|---|
| Controlled Disbursement Monthly fee per account | $125.00 |
| Controlled Disbursement per item fee | $0.20 |

### Investors Business Checking
First 500 transactions - No Charge; Includes: checks paid, deposits, deposited items, ACH Debits and Credits.
| | |
|---|---|
| Each transaction above 500 | $0.25 |
| Branch Cash Deposited per $100 (First $10,000 No Charge) | $0.20 |

### Investors Business Edge Checking
*Available to a Sole Proprietor and DBA's with personal tax id*

First 250 transactions - No Charge; Includes: checks paid, deposits, deposited items, ACH Debits and Credits.
| | |
|---|---|
| Each transaction above 250 | $0.25 |
| Branch Cash Deposited per $100 (First $10,000 No Charge) | $0.20 |
| See Branch for interest rate. | |

### Not-For-Profit Checking
Unlimited standard transactions and no maintenance fee.
| | |
|---|---|
| Branch Cash Deposited per $100 (First $10,000 No Charge) | $0.20 |
| See Branch for interest rate. | |

### Money Market
| | |
|---|---|
| Monthly fee if minimum daily balance falls below $2,500.00 | $10.00 |
| Branch Cash Deposited per $100 (First $10,000 No Charge) | $0.20 |
| See Branch for interest rate. | |

## Account Charges

| | |
|---|---|
| Account Reconciliation Fee (per hour) | $25.00 |
| Asset Based Lending Monthly Maintenance | $25.00 |
| Audit Confirmations | $50.00 |
| Backup Withholding (IRS Ordered) | $15.00 |
| Branch Cash Deposited per $100 (First $10,000 No Charge) | $0.20 |
| Check Copy | $5.00 |
| Check Copy (Official Check/Money Order) | $5.00 |
| Coin & Currency Order - Branch | $5.00 |
| Controlled Account Monthly Maintenance | $250.00 |
| Coupon Fee (per envelope) | $10.00 |
| Foreign Currency (Purchase/Sold) | $5.00 |
| Foreign Drafts | $30.00 |
| Inactive Account Fee per month | $5.00 |
| Insufficient Funds Paid Item (Privilege) | $35.00 |
| Insufficient Funds Returned Item (Privilege) | $35.00 |
| Insufficient/Uncollected Item | $35.00 |
| Levy (per occurrence) | $75.00 |
| Lost Debit Card | $5.00 |
| Mobile Deposit | $0.50 |
| Money Order | $5.00 |
| Official Check | $5.00 |
| Overdraft Protection Funding Transaction | $10.00 |
| Redeposited Return Check | $7.50 |
| Returned Check (Cashed or Deposited) | $20.00 |
| Return Check Special Handling Monthly Maintenance | $50.00 |
| Returned Coupon Fee (per envelope) | $15.00 |
| Statement Copy | $5.00 |
| Stop Payment | $25.00 |
| Stop Payment (Official Check/Money Order) | $20.00 |
| Stop Payment Renewal | $10.00 |

**Two Signatures Required**
| | |
|---|---|
| Estate/Trust Account (per account) | $25.00 |
| Business Account (per account) | $50.00 |

Investors Bank assesses fees for processing specific banking and cash management services. Fees are determined by the type of business account and the services used. For questions about these fees please contact your business banker or call our Cash Management Service Desk at **1-844-IBCMS4U (1-844-422-6748)** for referral to one of our Cash Management Sales Officers.

THIS PAGE LEFT INTENTIONALLY BLANK