UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ April 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

5/20/18
Date

_____
Signature of Joint Debtor

5-20-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___6446884386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 4 /2018_____          Personal

     Beginning Cash Balance:          2,485

All receipts received by the debtor:

     Cash Sales:          0

     Collection of Accounts Receivable:          $____

     Proceeds from Litigation (settlement or otherwise):          $_____

     Sale of Debtor's Assets:          $_____

     Capital Infusion pursuant to the Plan:          $____12,464

     Total of cash received:          $_12,464

Total of cash available:          $____14,969

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

     Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals:          $_____

     Disbursements made pursuant to the administrative claims of bankruptcy professionals:          $_____

     All other disbursements made in the ordinary course:          $_13,982

     Total Disbursements          $_13,982

Ending Cash Balance          $__987

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_5/30/18_____          _James Lucas Barbara Lucas_____
Date          Name/Title

Debtor:_____

Case Number:___16 32586___

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                     Case No. 16-32586
                                                  Reporting Period:_____ April 2018
Personal

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|   Schedule of Professional Fees Paid | MOR-1b | | | |
|   Copies of bank statements | | | | |
|   Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|   Copies of IRS Form 6123 or payment receipt | | | | |
|   Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|   Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.


_____          _____
Signature of Debtor                          Date


_____          _____
Signature of Joint Debtor                    Date


_____          _____
Signature of Authorized Individual*          Date


_____          _____
Printed Name of Authorized Individual        Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
          Debtor

Personal

Case No. _____

Reporting Period:_____ April 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $967 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $967 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(9/07)

In re ___ James & Barbara Lucas ___
Debtor

Personal

Case No. ___

Reporting Period: ___ April 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Withdrawls | ATM | | | Debit | 16-Apr | 833 | | | |
| Bayview Loan | 889 Sanford | Mortgage | | Debit | 2-Apr | 62 | | | |
| Boost Mobile | | | | Debit | 2-Apr | 30 | | | |
| Bottle Crown | | Mortgage | | Debit | 11-Apr | 1,467 | | | |
| Dress Barn | | | | Debit | 2-Apr | 25 | | | |
| Drive NJ | | | | Debit | 2-Apr | 290 | | | |
| Globe Ins | | | | Debit | 27-Mar | 40 | | | |
| Holmdel Twp | ticket | | | Debit | 16-Apr | 18 | | | |
| Home Depot | | | | Debit | 9-Apr | 22 | | | |
| Insurance | 280 Clinton | | | Debit | 3-Apr | 135 | | | |
| State of NJ | License | | | Debit | 27-Mar | 90 | | | |
| Marshalls | | | | Debit | 9-Apr | 25 | | | |
| NJDMV | auto Reg | | | Debit | 12-Apr | 20 | | | |
| Northfield Café | | | | Debit | | 17 | | | |
| PSEG | Electric | | | Debit | | 270 | | | |
| Restaurant Depot | | | | Debit | 9-Apr | 38 | | | |
| Santander | Jeep Payment | | | Debit | 4-Apr | 568 | | | |
| Service Charge | | | | Debit | | 28 | | | |
| Shop Rite | | | | Debit | | 30 | | | |
| SMG | | | | Debit | 28-Mar | 15 | | | |
| State of NJ | | | | Debit | 12-Apr | 13 | | | |
| Statebridge | 280 Clinton | | | Debit | 20-Apr | 224 | | | |
| Statebridge | 280 Clinton | | | Debit | 25-Apr | 2,103 | | | |
| Stop & Shop | | | | Debit | | 2,469 | | | |
| STS - Mavis | Auto Repair | | | Debit | 30-Mar | 718 | | | |
| Taget | | | | Debit | 6-Apr | 27 | | | |
| Theraphy | Mortgage | | | Debit | 20-Apr | 2,137 | | | |
| Theraphy | Mortgage | | | Debit | 25-Apr | 32 | | | |
| USPS | Postage | | | Debit | 29-Mar | 20 | | | |
| Whole Foods | | | | Debit | 9-Apr | 9 | | | |
| Woocco | Gas | | | Debit | 10-Apr | 135 | | | |
| Medical | Co-Pya | | | 110 | 2-Apr | 47 | | | |
| Insurance | 280 Clinton | | | 111 | 3-Apr | 135 | | | |
| Insurance | 280 Clinton | | | 112 | 3-Apr | 214 | | | |
| Ditech | Mortgage | | | 113 | 12-Apr | 500 | | | |
| Insurance | 280 Clinton | | | 114 | 19-Apr | 1179 | | | |

In re_____          Case No. _____
_____                       Reporting Period:_____ April 2018
Debtor

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__        Bank:_____Wells Fargo

Bankruptcy Number:_____        Account Number:___6446884386

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 4 /2018_____        Personal

       Beginning Cash Balance:        2,485

All receipts received by the debtor:

       Cash Sales:        0

       Collection of Accounts Receivable:        $_____

       Proceeds from Litigation (settlement or otherwise):        $_____

       Sale of Debtor's Assets:        $_____

       Capital Infusion pursuant to the Plan:        $_____12,464

       Total of cash received:        $_12,464

Total of cash available:        $_____14,969

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

       Disbursements made under the plan, excluding the administrative
          claims of bankruptcy professionals:        $_____

       Disbursements made pursuant to the administrative claims of
          bankruptcy professionals:        $_____

       All other disbursements made in the ordinary course:        $_13,982

       Total Disbursements        $_13,982

Ending Cash Balance        $__987

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Apr-18 | |
| Cash (Unrestricted) | 987 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 987 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |



| Date | Payee | Ck # | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes |
|------|-------|------|--------|-------|------|---------|-----|-----|------|-----|-------|-------|---------|----------|--------|-------|-----------|-----|-------|
| 27-Mar | Drive NJ | | 289.83 | | | | | | 289.83 | | | | | | | | | | |
| 28-Mar | SMG | | 15.00 | | | | | | | | | | 15.00 | | | | | | |
| | License Fee Home | | 90.00 | | | | | | | | | | | | | | | | 90.00 |
| | Stop & Shop | | 26.14 | | 26.14 | | | | | | | | | | | | | | |
| 29-Mar | USPS | | 20.00 | | | | | | | | | | | | 20.00 | Postage | | | |
| 30-Mar | Stop & Shop | | 24.31 | | 24.31 | | | | | | | | | | | | | | |
| | Globe Life | | 10.27 | | | | | 10.27 | | | | | | | | | | | |
| | Globe Life | | 14.69 | | | | | 14.69 | | | | | | | | | | | |
| | Globe Life | | 14.69 | | | | | 14.69 | | | | | | | | | | | |
| | Sto-Mavis | | 718.17 | | | | | | 718.17 | | | | | | | | | | |
| | Stop & Shop | | 51.62 | | 51.62 | | | | | | | | | | | | | | |
| 2-Apr | Boost Mobile | | 30.00 | | | | | | | 30.00 | | | | | | | | | |
| | ATM | | 206.00 | | | 206.00 | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | |
| | Dressbarn | | 25.00 | | | 25.00 | | | | | | | | | | | | | |
| | Stop & Shop | | 32.46 | | 32.46 | | | | | | | | | | | | | | |
| | Co-pay | | 47.32 | | | | | | | | | | 47.32 | | | | | | |
| 3-Apr | Stop & Shop | 110 | 27.10 | | 27.10 | | | | | | | | | | | | | | |
| | Ins 280 clinton | 111 | 135.00 | | | | | 135.00 | | | | | | | | | | | |
| | Ins 280 clinton | 112 | 213.82 | | | | | 213.82 | | | | | | | | | | | |
| 4-Apr | Santander | | 567.70 | | | | | | 567.70 | | | | | | | | | | |
| 6-Apr | Target | | 26.50 | | | 26.50 | | | | | | | | | | | | | |
| | Marshalls | | 24.99 | | | 24.99 | | | | | | | | | | | | | |
| 9-Apr | Restaurant Depot | | 37.99 | | 37.99 | | | | | | | | | | | | | | |
| | ATM | | 306.00 | | | 306.00 | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | |
| | Stop&Shop | | 42.02 | | 42.02 | | | | | | | | | | | | | | |

| Date | Payee | Ck # | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Home Depot | | 22.05 | | 22.05 | | | | | | | | | | | | | | |
| | Whole Foods | | 8.99 | | | | | | | | 8.99 | | | | | | | | |
| 10-Apr | Worco | | 135.00 | | | | | 135.00 | | | | | | | | | | | |
| 11-Apr | Bottle Crown | | 1,466.54 | 1,466.54 | | | | | | | | | | | | | | | |
| | Shoprite | | 5.62 | | | | | | | | 5.62 | | | | | | | | |
| 12-Apr | State of NJ | | 13.34 | | 13.34 | | | | | | | | | | | | | | |
| | NJDMV | | 20.00 | | | | | | 20.00 | | | | | | | | | | |
| | Stop & Shop | | 26.84 | | 26.84 | | | | | | | | | | | | | | |
| | Ditech-Financial | 113 | 500.00 | | | | | 500.00 | | | | | | | | | | | |
| 16-Apr | Bayview | | 61.64 | | 61.64 | | | | | | | | | | | | | | |
| | Holmdel Twp | | 17.63 | | | | | | | | 17.63 | | | | | | | | |
| | Stop & Shop | | 73.25 | | 73.25 | | | | | | | | | | | | | | |
| | Stop & Shop | | 6.33 | | | | | | | | | | | | 6.33 | | | | |
| | ATM | | 14.54 | | | | | | | | 14.54 | | | | | | | | |
| 17-Apr | SC | | 20.00 | | | | | | 20.00 | | | | | | | | | | |
| | Stop & Shop | | 17.69 | | 17.69 | | | | | | | | | | | | | | |
| | Stop & Shop | | 32.77 | | 32.77 | | | | | | | | | | | | | | |
| 19-Apr | Ins 280 Clinton | | 1,179.00 | | | | | | | | | | | | | | | | 1,179.00 |
| | PSE&G | 114 | 46.50 | | | | | | 46.50 | | | | | | | | | | |
| | Northfield Café | | 11.37 | | 11.37 | | | | | | | | | | | | | | |
| | Stop & Shop | | 1,958.02 | 1,958.02 | | | | | | | | | | | | | | | |
| 20-Apr | Theraphy | | 2,136.67 | 2,136.67 | | | | | | | | | | | | | | | |
| | Stateridge 280 clintin | | 224.00 | | | | | | 224.00 | | | | | | | | | | |
| | Shoprite | | 23.94 | | 23.94 | | | | | | | | | | | | | | |
| 23-Apr | Stop&Shop | | 26.73 | | 26.73 | | | | | | | | | | | | | | |
| | ATM | | 306.00 | | | 306.00 | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | |
| 24-Apr | Stop&Shop | | 44.79 | | 44.79 | | | | | | | | | | | | | | |
| | Stop&Shop | | 58.67 | | 48.67 | | | | | | | | | | | | | | |
| | Ins 280 clinton | | 135.00 | | | | | 135.00 | | | | | | | | | | | |
| 25-Apr | PSE&G | | 223.51 | | | | | | | | | | | | | | 223.51 | | |
| | Northfield Café | | 5.62 | | | | | | | | 5.62 | | | | | | | | |
| | Stop&Shop | | 20.70 | | 20.70 | | | | | | | | | | | | | | |
| | Therephy | | 32.20 | | | | | | | | | | 32.20 | | | | | | |
| | Stateridge 280 clintin | | 2,103.26 | 2,103.26 | | | | | | | | | | | | | | | |
| | | | 13,982.33 | 7,664.49 | 665.42 | 894.49 | - | 1,158.47 | 1,896.20 | 30.00 | 52.40 | - | 94.52 | | 26.33 | - | 223.51 | 7.50 | 1,269.00 |

Worldwide Realty LLC (Wells Fargo Everyday 6446884386 )
Statement of Income
Month Ending April 30, 2018

Income - Rent

| | | |
|---|---|---|
| Commission - B. Lucas | | 759 |
| Ins Refund | | |
| NJ Tax | | 1,179 |
| Rent | | 7,240 |
| James Income | | 970 |
| | | 10,148 |
| Accounting | | |
| Auto Exp | 1,896 | |
| Bank Charges | 8 | |
| Commissions | | |
| Annual Fee | | |
| Insurance | 1,158 | |
| Meals | 52 | |
| Mortgage | 7,664 | |
| Office Exp | 26 | |
| Postage | | |
| Repairs | | |
| Taxes | 1,269 | |
| Telephone | 30 | |
| UD Trustee | | |
| Utilities | 224 | |
| | | 12,327 |
| Net | | (2,179) |

Personal Activity

| | | |
|---|---|---|
| Draw | | |
| Soc Sec | | 2,316 |
| Medical | | 95 |
| Grocery | | 665 |
| Personal Activity | | 894 |
| | | 3,970 |
| Net | | (6,149) |

| Date | Deposits | Trans 7260 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL |
|------|----------|------------|--------|------------|------|----------|----------|----------|
| | | | | | | | | *April* |
| 29-Mar | 400.00 | | | | 400.00 | | | |
| 30-Mar | 800.00 | | | | 800.00 | | | |
| 30-Mar | 600.00 | | | | 600.00 | | | |
| 2-Apr | 90.00 | | | | 90.00 | | | |
| 3-Apr | 750.00 | | | | 750.00 | | | |
| 4-Apr | 759.40 | | | 759.40 | | | | |
| 5-Apr | 346.37 | 280Clinton | | | | | | 346.37 |
| 6-Apr | 1,200.00 | 290 Lyons | | | 1,200.00 | | | |
| 11-Apr | 2,500.00 | | | | 2,500.00 | | | |
| 16-Apr | 623.45 | | | | | | | 623.45 |
| | 1,252.00 | | | | | 1,252.00 | | |
| 17-Apr | 1,179.00 | | 1,179.00 | | | | | |
| 18-Apr | 400.00 | | | | 400.00 | | | |
| 19-Apr | 1,064.00 | | | | | | 1,064.00 | |
| | 500.00 | 300 Clinton | | | 500.00 | | | |
| | 12,464.22 | | 1,179.00 | 759.40 | 7,240.00 | 1,252.00 | 1,064.00 | 969.82 |

# Wells Fargo Everyday Checking

Account number: ▓▓▓▓4386   ▪ March 27, 2018 - April 25, 2018   ▪ Page 1 of 6



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

TTY: 1-800-977-4833
En español: 1-877-727-2932
樣語 1-800-288-2288  (6 am to 7 pm PT, M-F)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/27 | $2,485.43 |
| Deposits/Additions | 12,464.22 |
| Withdrawals/Subtractions | - 13,982.23 |
| **Ending balance on 4/26** | **$967.42** |

Account number:  6446884386
JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
New Jersey account terms and conditions apply
For Direct Deposit use
Routing Number (RTN):  021200025

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0024718
Sheet 00001 of 00003

Account number: ██████4386  ▪ March 27, 2018 - April 25, 2018  ▪ Page 2 of 6



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/27 | | Drive NJ Ins Ins Prem 180327 14827654 Barba Barbara Lucas | | 289.83 | 2,195.60 |
| 3/28 | | Purchase authorized on 03/27 Summit Medical Gro West Orange NJ S380086570228113 Card 5744 | | 15.00 | |
| 3/28 | | Purchase authorized on 03/27 License Fee Home I 973-273-8001 NJ S380086726825920 Card 5744 | | 90.00 | |
| 3/28 | | Purchase authorized on 03/28 Stop & Shop 2817 South Orange NJ P00558087808967471 Card 5744 | | 26.14 | 2,064.46 |
| 3/29 | | Deposit Made In A Branch/Store | 400.00 | | |
| 3/29 | | Deposit Made In A Branch/Store | 800.00 | | |
| 3/29 | | Purchase authorized on 03/29 USPS PO 33484502 195 Mapl Maplewood NJ P00308088582955573 Card 5744 | | 20.00 | |
| 3/29 | | Purchase authorized on 03/29 Stop & Shop 0852 Union NJ P00558089010340884 Card 5744 | | 24.31 | 3,220.15 |
| 3/30 | | Deposit Made In A Branch/Store | 600.00 | | |
| 3/30 | | Deposit Made In A Branch/Store | 90.00 | | |
| 3/30 | | Purchase authorized on 03/29 Globe Life and Acc 972-540-6542 OK S308088466897938 Card 5744 | | 10.27 | |
| 3/30 | | Purchase authorized on 03/29 Globe Life and Acc 972-540-6542 OK S308088466897919 Card 5744 | | 14.69 | |
| 3/30 | | Purchase authorized on 03/29 Globe Life and Acc 972-540-6542 OK S468088466892891 Card 5744 | | 14.69 | |
| 3/30 | | Purchase authorized on 03/29 Sts-Mavis N. Plain North Plainfi NJ S468088839956157 Card 5744 | | 718.17 | |
| 3/30 | | Purchase authorized on 03/30 Stop & Shop 2817 South Orange NJ P00558098687345078 Card 5744 | | 51.62 | 3,100.71 |
| 4/2 | | Deposit Made In A Branch/Store *Rent 3rd Clinton* | 750.00 | | |
| 4/2 | | Recurring Payment authorized on 03/28 Boost Mobile 888-266-7848 KS S388098205725868 Card 5744 *Cell Barbara* | | 30.00 | |
| 4/2 | | Non-WF ATM Withdrawal authorized on 03/31 511 East Third Street Bethlehem PA 00388090672853377 ATM ID Pasbea03 Card 5744 | | 206.00 | |
| 4/2 | | Non-Wells Fargo ATM Transaction Fee *Shopping clothes* | | 2.50 | |
| 4/2 | | Purchase authorized on 03/31 Dressbarn Dressbarn_01 South Plainf NJ P00000000001372269997 Card 5744 *clothes* | | 25.00 | |
| 4/2 | | Purchase with Cash Back $ 20.00 authorized on 04/01 Stop & Shop 2817 South Orange NJ P00468091748813209 Card 5744 *grocery* | | 32.46 | |
| 4/2 | 110 | Check *co PAY medical* | | 47.32 | 3,507.43 |
| 4/3 | | Deposit Made In A Branch/Store *commission depost* | 759.40 | | |
| 4/3 | | Purchase authorized on 04/03 Stop & Shop 0852 Union NJ P00468093675325600 Card 5744 *grocery* | | 27.10 | |
| 4/3 | 111 | Check *insurance 280 Clinton* | | | |
| 4/3 | 112 | Check *insurance 280 Clinton* | | 135.00 | |
| 4/4 | | Deposit Made In A Branch/Store *job done* | | 213.82 | 3,890.91 |
| 4/4 | | Santander Consumer 180404 0020698977 Barbara J Lucas *jeep pvmt* | | 346.37 | |
| 4/5 | | Deposit Made In A Branch/Store *280 Clinton rent* | | 567.70 | 3,669.58 |
| 4/6 | | Deposit Made In A Branch/Store *280 Lyons rent* | 1,200.00 | | |
| 4/6 | | Deposit Made In A Branch/Store *job done* | 2,500.00 | | 7,369.58 |
| 4/6 | | Purchase authorized on 04/06 Target T- 2235 Spring Vauxhall NJ P00000000871351197 Card 5744 *clothes* | 623.45 | | |
| 4/6 | | Purchase authorized on 04/06 Marshalls 2401 US High Union NJ P00000000187616329 Card 5744 *clothes* | | 26.50 | |
| 4/9 | | Purchase authorized on 04/06 Restaurant Depot Union NJ S388096719079633 Card 4170 *grocery* | | 24.99 | 7,941.54 |
| 4/9 | | Non-WF ATM Withdrawal authorized on 04/07 511 East Third Street Bethlehem PA 00468097644462463 ATM ID Pasbea03 Card 5744 *clothes* | | 37.99 | |
| 4/9 | | Non-Wells Fargo ATM Transaction Fee | | 306.00 | |
| 4/9 | | Purchase with Cash Back $ 20.00 authorized on 04/07 Stop & Shop 0852 Union NJ P00380097754754984 Card 5744 *grocery/gas* | | 2.50 | |
| | | | | 42.02 | |

Account number: ▓▓▓▓▓▓▓ ▪ March 27, 2018 - April 25, 2018 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/9 | | Purchase authorized on 04/08 Stop & Shop 2817 South Orange NJ P00308098847352920 Card 5744 *Grocery* | | 22.05 | |
| 4/9 | | Purchase authorized on 04/09 Wholefds Mbn 103 2245 Spr Vauxhall NJ P00588099735389391 Card 5744 *Lunch* | | 8.99 | |
| 4/9 | | Humandental Ins Csr Pay 180406 00000092790 9269 Barbara Lucas *life insurance* | | 135.00 | 7,366.99 |
| 4/10 | | Ocwan Mortg Pmnt 180409 7091009147 Barbara J. Lucas | | | |
| 4/11 | | SSA Treas 310 Xxsoc Sec 041118 xxxxx9510A SSA Barbara J Lucas *300 clinton* | 1,498.54 | | 5,920.45 |
| 4/11 | | Purchase authorized on 04/10 Northfield Cafe West Orange NJ S468100550464635 Card 5744 *Barbara $$* | 1,252.00 | 5.62 | |
| 4/11 | | Purchase authorized on 04/11 Shoprite Clark S1 76 C Clark NJ P000000000084650012 Card 5744 *Lunch* | | 13.34 | 7,153.49 |
| 4/12 | | Purchase authorized on 04/11 Woroco Gas Newark Newark NJ S468101682 1459?5 Card 5744 *grocery* | | 20.00 | |
| 4/12 | | Purchase authorized on 04/12 Stop & Shop 2817 South Orange NJ P00588102684087743 Card 5744 *gas* | | 26.84 | |
| 4/12 | 113 | Check *grocery* | | 500.00 | 6,606.65 |
| 4/13 | | Purchase with Cash Back $ 20.00 authorized on 04/13 Stop & Shop 2817 South Orange NJ P00588103825227235 Card 5744 *250 Lyons insurance* | | 61.64 | 6,545.01 |
| 4/16 | | Deposit Made In A Branch/Store *grocery* | 1,179.00 | | |
| 4/16 | | Purchase authorized on 04/13 Wendy's 208 Clark NJ S468103645867601 Card 5744 *State tax* | | 17.63 | |
| 4/16 | | Purchase with Cash Back $ 40.00 authorized on 04/15 Stop & Shop 2817 South Orange NJ P00408110550 8065101 Card 5744 *Lunch* | | 73.25 | |
| 4/16 | | Purchase authorized on 04/15 The Home Depot #0915 Vauxhall NJ P0004810574 2827969 Card 5744 *grocery* | | 6.33 | |
| 4/16 | | Purchase authorized on 04/15 Wholefds Mbn 103 2245 Spr Vauxhall NJ P00588105761729520 Card 5744 *Supplies* | | 14.54 | |
| 4/16 | | Purchase authorized on 04/15 Woroco Gas Newark Newark NJ S468105771479564 Card 5744 *Lunch* | | 20.00 | 7,592.26 |
| 4/17 | | Deposit Made In A Branch/Store *gas* | 400.00 | | |
| 4/17 | | Purchase authorized on 04/17 Bottle Crown Liquors Vauxhall NJ P00000000336559913 Card 5744 *Rent 300 clinton* | | 17.69 | |
| 4/17 | | Purchase authorized on 04/17 Shoprite Sprngfield S1 Springfield NJ P00308107830188259 Card 5744 *Juice* | | 32.77 | 7,941.80 |
| 4/18 | | SSA Treas 310 Xxsoc Sec 041818 xxxxx5317A SSA James W Lucas *grocery* | 1,054.00 | | |
| 4/18 | 114 | Deposited OR Cashed Check *$$ Mr. Luco* | | 1,179.00 | 7,026.80 |
| 4/19 | | Deposit Made In A Branch/Store *tax* | 500.00 | | |
| 4/19 | | Purchase authorized on 04/18 NJ Motor Vehicle P Unknown NJ S308108639737498 Card 5744 *Rent 300clinton* | | 46.50 | |
| 4/19 | | Purchase authorized on 04/19 Stop & Shop 0852 Union NJ P00308109709605427 Card 5744 *ticket* | | 11.37 | |
| 4/19 | | Ditech-Financial Mortgage 180418 6729924 Barbara *Lucas *grocery* | | 1,958.02 | |
| 4/20 | | Wu Bayview4au VlwBayview 180419 0200049351 Barbara Lucas *Mortgage* | | 2,136.57 | 4,174.34 |
| 4/20 | | Purchase authorized on 04/19 Holmdel Twp Muni C 732-9464713 NJ S388109452933312 Card 5744 *Mortgage ticket* | | 224.00 | |
| 4/20 | | Purchase authorized on 04/20 Shoprite Clark S1 Clark NJ P00588110637950416 Card 5744 *grocery* | | 23.94 | |
| 4/23 | | Purchase authorized on 04/20 Stop & Shop 0852 Union NJ P00468110805620185 Card 5744 *grocery* | | 26.73 | 3,899.67 |
| 4/23 | | Non-WF ATM Withdrawal authorized on 04/21 511 East Third Street Bethlohem PA 00468111705598511 ATM ID Pasbea03 Card 5744 *shop clothes* | | 306.00 | |
| 4/23 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/23 | | Purchase authorized on 04/23 Stop & Shop 2817 South Orange NJ P00388113792288576 Card 5744 *grocery* | | 44.79 | 3,546.38 |
| 4/24 | | Purchase with Cash Back $ 20.00 authorized on 04/24 Stop & Shop 2817 South Orange NJ P00308114809428452 Card 5744 *grocery eggs* | | 58.67 | |
| 4/24 | 117 | Check *Insurance 280 clinton* | | 135.00 | |
| 4/24 | | Public Service Pseg 006717613408 Barbara Lucas | | 223.51 | 3,129.20 |
| 4/25 | | Purchase authorized on 04/24 Northfield Cafe West Orange NJ S308114521102242 Card 5744 *breakfast* | | 5.62 | |

Sheet Seq = 0024719
Sheet 00002 of 00003

Account number: ●●●●●●●● ▪ March 27, 2018 - April 25, 2018 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 4/25 | | Purchase authorized on 04/25 Stop & Shop 2817 South Orange NJ P00468115519400217 Card 5744 | | 20.70 | |
| 4/25 | 115 | Check | | 32.20 | |
| 4/25 | | Statebridge CO Spt 0000043377 Barvbara Lucas | | 2,103.26 | 967.42 |
| Ending balance on 4/25 | | | | | 967.42 |
| Totals | | | $12,464.22 | $13,982.23 | |

*Handwritten annotations: "Grocery", "therapy Co-pay", "Mortgage", "280 Clinton Pl"*

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 110 | 4/2 | 47.32 | 113 | 4/12 | 500.00 | 115 | 4/25 | 32.20 |
| 111 | 4/3 | 135.00 | 114 | 4/18 | 1,179.00 | 117 * | 4/24 | 135.00 |
| 112 | 4/3 | 213.82 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/27/2018 - 04/25/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $967.42 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 41 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)        ☐

RC/RC

##  IMPORTANT ACCOUNT INFORMATION

The following addendum to the "Your account ownership" section of the Consumer Account Agreement under the question "What if an account owner or authorized signer is declared incompetent or dies?" is effective April 30, 2018:

We may accept and comply with court orders and legal documents, and take direction from affiants or court appointed personal representatives, guardians, or conservators, even if different than your state of residence. We may require additional documentation be provided to us before complying with the directions given by affiants or court appointed personal representatives, guardians, or conservators. We reserve the right to require U.S. court documents for customers who reside outside of the U.S. at time of incompetence or death.

Account number: ████████   ▪ March 27, 2018 - April 25, 2018   ▪ Page 5 of 6



Important information about the Wells Fargo Rewards® Program Terms and Conditions for the Wells Fargo Propel American Express®
Card. These changes are effective June 23, 2018. These changes do not impact the Wells Fargo Propel 365 American Express® Card or
Wells Fargo Propel World American Express® Card.

You will no longer earn a relationship bonus on your Wells Fargo Propel American Express Card. If you own a Wells Fargo consumer
checking, savings or Portfolio by Wells Fargo® account the last day you will earn your relationship bonus will be May 31, 2018. You will
receive your last relationship bonus payout no later than June 24, 2018.

Points earned on this credit card account will not expire as long as this credit card account remains open.

Account number: ████████ ▪ March 27, 2018 - April 25, 2018 ▪ Page 6 of 6



**WELLS FARGO**

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount | |
|---|---|---|
|  |  | |
|  |  | |
|  |  | |
|  |  | |
| **Total** | $ | |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount | |
|---|---|---|
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
| **Total** | $ | |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801



Member FDIC

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty LLC

Case No. 16-32586
Reporting Period:_____ April 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____ Signature of Debtor          5-20-18    Date

_____ Signature of Joint Debtor          5/20/18    Date

_____ Signature of Authorized Individual*          Date

_____ Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:____Wells Fargo

Bankruptcy Number:_____        Account Number:___2000017921099

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 4 /2018_____        Worldwide Realty

   Beginning Cash Balance:      2,444

All receipts received by the debtor:

   Cash Sales:          15,305

   Collection of Accounts Receivable:   $____

   Proceeds from Litigation (settlement or otherwise): $_____

   Sale of Debtor's Assets:     $_____

   Capital Infusion pursuant to the Plan:  $____

   Total of cash received:     $_15,305

Total of cash available:        $____17,749

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

   Disbursements made under the plan, excluding the administrative
     claims of bankruptcy professionals:  $_____

   Disbursements made pursuant to the administrative claims of
     bankruptcy professionals:    $_____

   All other disbursements made in the ordinary course: $_6,235

   Total Disbursements       $_6,235

Ending Cash Balance        $_11,514

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

5/20/18
Date       James Lucas Barbara Lucas
         Name/Title )

Debtor:_____

Case Number:_____

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                      Case No. 16-32586
                                                   Reporting Period:_____ April 2018
Worldwide Realty LLC

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____              _____
Signature of Debtor                            Date

_____              _____
Signature of Joint Debtor                      Date

_____              _____
Signature of Authorized Individual*            Date

_____              _____
Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
            Debtor
Worldwide Realty LLC

Case No. _____
Reporting Period:_____ April 2018

Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | # | $11,514 | # | | # | | # | |
| | | | | | | | | |
| BANK BALANCE | | $11,514 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re    James & Barbara Lucas
Debtor

Worldwide Realty LLC

Case No. _____
Reporting Period:    April 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b
(04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Barbara Lucas | Commission | | | 2345 | 3-Apr | 300 | | | |
| Advertising | Marketing | | | 2346 | 9-Apr | 169 | | | |
| Barbara Lucas | Commission | | | 2346 | 16-Apr | 460 | | | |
| Barbara Lucas | Commission | | | 2348 | 17-Apr | 500 | | | |
| PSEG | Electirc | | | 2350 | 25-Apr | 299 | | | |
| Tenent | Property Manager | | | 2351 | 29-Apr | 1,500 | | | |
| Kean University | Tuition | | | Debit | 3-Apr | 1,175 | | | |
| ADT | Security | | | Debit | 12-Apr | 165 | | | |
| Wells Fargo | Service Charge | | | Debit | 16-Apr | 30 | | | |
| Gift | | | | Debit | 17-Apr | 300 | | | |
| Verizon | | | | Debit | 19-Apr | 264 | | | |
| Verizon | | | | Debit | 20-Apr | 259 | | | |
| Staples | | | | Debit | 25-Apr | 200 | | | |
| Contractor | | | | Debit | 27-Apr | 200 | | | |
| Barbara Lucas | Commission | | | Debit | 30-Apr | 400 | | | |
| Wells Fargo | Service Charge | | | Debit | 30-Apr | 14 | | | |

In re_____
        Debtor

Case No. _____
Reporting Period:_____ April 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____
　　　　　　Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:____Wells Fargo

Bankruptcy Number:_____        Account Number:___2000017921099

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 4 /2018_____        Worldwide Realty

    Beginning Cash Balance:        2,444

All receipts received by the debtor:

    Cash Sales:        15,305

    Collection of Accounts Receivable:        $____

    Proceeds from Litigation (settlement or otherwise):        $_____

    Sale of Debtor's Assets:        $_____

    Capital Infusion pursuant to the Plan:        $____

    Total of cash received:        $_15,305

Total of cash available:        $____17,749

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:        $_____

    Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:        $_____

    All other disbursements made in the ordinary course:        $_6,235

    Total Disbursements        $_6,235

Ending Cash Balance        $_11,514

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Apr-18 | |
| Cash (Unrestricted) | 11,514 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 11,514 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

| Date | Payee | Ck # | Amount | ATM/Cash | Alarm | B Lucas | Sec Serv | Marketing | Repairs | Telphone | Mgt Fee | SC | Rent | Insurance | Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Apr | BL comm | 2345 | 300.00 | | | | | | | | | | | | 300.00 |
| 9-Apr | Kean U | | 1,174.82 | | | 1,174.82 | | | | | | | | | |
| 9-Apr | Adv | 2346 | 169.00 | | | | | 169.00 | | | | | | | |
| 12-Apr | ADT | | 165.50 | | 165.50 | | | | | | | | | | |
| 16-Apr | BL | 2347 | 460.00 | | | | | | | | | | | | 460.00 |
| | SC | | 30.00 | | | | | | | | | 30.00 | | | |
| 17-Apr | Gift | | 300.00 | | | 300.00 | office x | | | | | | | | |
| | BL | 2348 | 500.00 | | | | | | | | | | | | 500.00 |
| 19-Apr | Verizon | | 263.50 | | | | | | | 263.50 | | | | | |
| 20-Apr | Verizon | | 256.03 | | | | | | | 256.03 | | | | | |
| 25-Apr | | | 200.00 | | | 200.00 util | | | | | | | | | |
| | PSE&G | 2340 | 299.00 | | 299.00 | | | | | | | | | | |
| 27-Apr | contractor | | 200.00 | | | | | | 200.00 | | | | | | |
| 30-Apr | Transfer | | 400.00 | | | | | | | | | | | | 400.00 trans |
| 29-Mar | tenant prop man | 2351 | 1,500.00 | | | | | | | | 1,500.00 | | | | |
| | SC | | 14.00 | | | | | | | | | 14.00 | | | |
| | | | 6,231.85 | - | 464.50 | 1,674.82 | - | 169.00 | 200.00 | 519.53 | 1,500.00 | 44.00 | - | - | 1,660.00 |

**Wells Fargo Account 1009**

| Date | Deposits | Renev Agent Commissi | Lease Dues | Class./Mana Rent | Refun Fee | Closing Funds |
|---|---|---|---|---|---|---|
| 4-Apr | 4,000.00 | | | | | 4,000.00 |
| 13-Apr | 635.00 | | 635.00 | | | |
| 23-Apr | 1,400.00 | ??? | | | | |
| 25-Apr | 105.00 | | 105.00 | | | |
| 30-Apr | 9,165.00 | | | | | 9,165.00 |
| | 15,305.00 | 1,400.00 | - | 635.00 | - | 105.00 | - | - | 13,165.00 |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending April 30, 2018

| Income | | |
|---|---|---|
| Commissions | | 2,035 |
| Repair Income | | |
| Agent Dues | | 105 |
| Closing Funds | | 13,165 |
| Rent | | |
| | | 15,305 |

| | | |
|---|---|---|
| Alarm Service | 166 | |
| Auto | | |
| Bank Charges | 44 | |
| Closing Peoceeds | | |
| Commissions Barb L | 1,260 | |
| Commissions-Agents | | |
| Dues | | |
| Management Fee | 1,500 | |
| Marketing | 169 | |
| Insurance | | |
| License Renewal | | |
| Office Exp | 200 | |
| MLS | | |
| NJ Taxes | | |
| Promo | | |
| Rent | | |
| Repairs | 200 | |
| Telephone | 520 | |
| Transfer | 400 | |
| Utilities | 299 | |
| | | 4,758 |

| | | |
|---|---|---|
| Net | | 10,547 |

| Personal Activity | | |
|---|---|---|
| BL | 1,475 | |
| | | (1,475) |

| | | |
|---|---|---|
| Net | | 9,072 |

# Wells Fargo Business Choice Checking

Account number █████████ ▪ April 1, 2018 - April 30, 2018 ▪ Page 1 of 4



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online: wellsfargo.com/biz*

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $2,444.16 |
| Deposits/Credits | 15,305.00 |
| Withdrawals/Debits | - 6,235.35 |
| Ending balance on 4/30 | $11,513.81 |
| Average ledger balance this period | $4,545.38 |



Account number:  2000017921099

WORLDWIDE REALTY LLC

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████████099 ▪ April 1, 2018 - April 30, 2018 ▪ Page 2 of 4



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/3 | 2345 | Cashed Check *Barbara Commission* | | | |
| 4/3 | | Kean University Tuition 180402 49735 Barbara Lucas | | 300.00 | |
| 4/4 | | Deposited Made In A Branch/Store *grandson gift* | 1,174.82 | | 969.34 |
| 4/9 | 2346 | Check *Barbara sold on pr AD marketing* | 4,000.00 | | 4,969.34 |
| 4/12 | | ADT Security Payment 041018 000000005472296 Barbara Lucas | | 169.00 | 4,800.34 |
| 4/13 | | Deposit Made In A Branch/Store *Commiss w* | 165.50 | | 4,634.84 |
| 4/16 | 2347 | Cashed Check *Barbara Commission* | 635.00 | | 5,269.84 |
| 4/17 | | Wire Trans Svc Charge - Sequence: 180417159025 Srf# Ow0000024478374 Trn#180417159025 Rfb# Ow0000024478374 | | 460.00 | 4,809.84 |
| 4/17 | | | | 30.00 | |
| 4/17 | | WT Fed#07282 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow0000024478374 Trn#180417159025 Rfb# Ow0000024478374 | | 300.00 | 4,479.84 |
| 4/19 | 2348 | Deposited Or Cashed Check *Mother gift Barbara Commission* | | 500.00 | |
| 4/19 | | Billmatrix Billpayfoo 180418 13326648352 Billmatrix | | 3.50 | |
| 4/19 | | Fis*Verizon Bill Pay 180418 13326648351 Null Null | | 260.00 | 3,716.34 |
| 4/20 | | Billmatrix Billpayfee 180419 6337704792 Billmatrix | | 3.50 | |
| 4/20 | | Fis*Verizon Bill Pay 180419 6337704791 Null Null | | 256.03 | 3,456.81 |
| 4/23 | | Deposit Made In A Branch/Store | 1,400.00 | | 4,856.81 |
| 4/25 | | Deposit Made In A Branch/Store *Agent paid dues* | 105.00 | | |
| 4/25 | 2350 | Cashed Check *office supplies* | | 200.00 | |
| 4/25 | | Public Service Pseg 000512844408 Worldwide Realty, LLC | | 299.00 | 4,462.81 |
| 4/27 | 2343 | Check *Barbie Contractor repair* | | 200.00 | 4,262.81 |
| 4/30 | | Deposit Made In A Branch/Store *closed property* | 9,165.00 | | |
| 4/30 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #fib04Jmf4Xr on 04/29/18 | | 400.00 | |
| 4/30 | 2351 | Deposited Or Cashed Check *Commission tenant property manager* | | 1,500.00 | |
| 4/30 | | Monthly Service Fee | | 14.00 | 11,513.81 |
| Ending balance on 4/30 | | | | | 11,513.81 |
| Totals | | | $15,305.00 | $6,235.35 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2343 | 4/27 | 200.00 | 2347 | 4/16 | 460.00 | 2350 * | 4/25 | 200.00 |
| 2345 * | 4/3 | 300.00 | 2348 | 4/19 | 500.00 | 2351 | 4/30 | 1,500.00 |
| 2346 | 4/9 | 169.00 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2018 - 04/30/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
| · Average ledger balance | $7,500.00 | $4,545.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |

Account number: ████████1099 ▪ April 1, 2018 - April 30, 2018 ▪ Page 3 of 4



---

**Monthly service fee summary** *(continued)*

How to avoid the monthly service fee

| | Minimum required | This fee period |
|---|---|---|
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | 0 ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | ☐ |

- Most recent statement balance in eligible Wells Fargo business credit cards and
  lines of credit, and combined average daily balances from the previous month
  in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on
  your combined balances please refer to page 7 of the Business Account Fee and
  Information Schedule at www.wellsfargo.com/biz/fee-information

WWW.

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 5,400 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

# IMPORTANT ACCOUNT INFORMATION

---

The following addendum to the "Rights and responsibilities" section of the Business Account Agreement is effective April 30, 2018:

What happens upon the death or incompetence of a business owner?

**Sole Proprietors Only:**
We may accept and comply with court orders and legal documents, and take direction from affiants or court appointed personal representatives, guardians, or conservators from your state of residence, even if different than where your account was opened except as otherwise required by applicable law or court order. We may require additional documentation be provided to us before complying with the directions given by affiants or court appointed personal representatives, guardians, or conservators. We reserve the right to require U.S. court documents for customers who reside outside of the U.S. at time of incompetence or death.

**For Non-Sole Proprietors:**
Upon notification to the bank of the death or incompetence of a business owner, the business entity will provide documentation evidencing any change in the ownership or control of the entity following applicable legal formalities.

---

As of June 15, 2018, linked credit accounts that are now closed will no longer count toward your eligible combined balances to avoid the monthly service fee for this account.

Account number: 2██████████1099  • April 1, 2018 - April 30, 2018  • Page 4 of 4



---

## General statement policies for Wells Fargo Bank

• **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your
   register or transfers into
   your account which are not
   shown on your statement.

   $ _____
   $ _____
   + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                          Case No. 16-32586

Worldwide Contruction LLC                              Reporting Period:_____ April 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____                    _____
Signature of Debtor                                  Date    5/20/18

_____                    _____
Signature of Joint Debtor                            Date    5-18-18

_____                    _____
Signature of Authorized Individual*                  Date

_____                    _____
Printed Name of Authorized Individual                Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__    Bank:_____Investors

Bankruptcy Number:_____    Account Number:___XX2495

Date of Confirmation:_____    Account Type:___Checking_____

Reporting Period (month/year):_____ 4 /2018_____    Worldwide Contruction LLC

    Beginning Cash Balance:    10,604

All receipts received by the debtor:

    Cash Sales:    826

    Collection of Accounts Receivable:    $____

    Proceeds from Litigation (settlement or otherwise):    $_____

    Sale of Debtor's Assets:    $_____

    Capital Infusion pursuant to the Plan:    $____

    Total of cash received:    $_826

Total of cash available:    $____11,430

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:    $_____

    Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:    $_____

    All other disbursements made in the ordinary course:    $_2,623

    Total Disbursements    $_2,623

Ending Cash Balance    $_8,807

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_5/30/18_____    _James Lucas  Barbara Lucas_____
Date                          Name/Title    President

Debtor: _Barbara Lucas_____

Case Number:_16 325 86_

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Contruction LLC

Case No. 16-32586
Reporting Period:_____ April 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
          Debtor
Worldwide Contruction LLC

Case No. _____
Reporting Period:_____ April 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $8,807 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $8,807 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

Case No.

Reporting Period: ___ April 2018

In re ___ James & Barbara Lucas ___
Debtor

Worldwide Contruction LLC

# SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | | | | 1161 | 2-Apr | 90 | | | |
| Supplies | | | | 1162 | 2-Apr | 600 | | | |
| Supplies | | | | 1163 | 3-Apr | 200 | | | |
| State of NJ | 2017 taxes | | | 1165 | 16-Apr | 1,179 | | | |
| Woroco | Gas | | | Debit | 2-Apr | 68 | | | |
| Verona Industrial | Supplies | | | Debit | 5-Apr | 153 | | | |
| Woroco | Gas | | | Debit | 9-Apr | 74 | | | |
| Woroco | Gas | | | Debit | 13-Apr | 83 | | | |
| Boost Mobile | Cell/Phone | | | Debit | 19-Apr | 50 | | | |
| Home Depot | Supplies | | | Debit | 24-Apr | 40 | | | |
| Woroco | Gas | | | Debit | 25-Apr | 86 | | | |

FORM MOR-1b
(04/07)

In re_____          Case No. _____
              Debtor                            Reporting Period:_____ April 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__        Bank:_____Investors

Bankruptcy Number:_____        Account Number:___XX2495

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 4 /2018_____        Worldwide Contruction LLC

  Beginning Cash Balance:        10,604

All receipts received by the debtor:

  Cash Sales:        826

  Collection of Accounts Receivable:        $_____

  Proceeds from Litigation (settlement or otherwise):        $_____

  Sale of Debtor's Assets:        $_____

  Capital Infusion pursuant to the Plan:        $_____

  Total of cash received:        $_826

Total of cash available:        $____11,430

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

  Disbursements made under the plan, excluding the administrative
  claims of bankruptcy professionals:        $_____

  Disbursements made pursuant to the administrative claims of
  bankruptcy professionals:        $_____

  All other disbursements made in the ordinary course:        $_2,623

  Total Disbursements        $_2,623

Ending Cash Balance        $_8,807

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month Apr-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 8,807 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 8,807 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

# ❈ investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com



RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

Call Us for a Mortgage today!

## BUSINESS CHECKING

| Account # | XXXXXXX2495 | Beginning Balance | $10,604.31 |
|---|---|---|---|
| Statement Period | | Deposits/Credits | $826.26 |
| From | 04/01/18 | Interest Paid | $0.00 |
| Through | 04/30/18 | Checks/Debits | -$2,623.36 |
| Average Balance | $8,929.69 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $8,807.21 |
| YTD Interest | $0.00 | # Deposits/Credits | 2 |
| YTD Withholding | $0.00 | # Checks/Debits | 11 |
| Annual Percentage Yield Earned (APYE) | 0.00% | | |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 04/01 | BEGINNING BALANCE | | | $10,604.31 |
| 04/02 | DC#6998 SIG PUR WOROCO GAS | | $68.00- | $10,536.31 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ  001007 | | | |
| 04/02 | CHECK #1162 | | $600.00- | $9,936.31 |
| 04/02 | CHECK #1161 | | $90.00- | $9,846.31 |
| 04/03 | CHECK #1163 | | $200.00- | $9,646.31 |
| 04/05 | DC#6998 SIG PUR VERONA IND | | $153.29- | $9,493.02 |
| | VERONA INDUSTRIAL & | | | |
| | NEWARK NJ  038558 | | | |

*Supplies* *Supplies* *Supplies* *Supplies*



Investors would like you to know: New Money is defined as money not on deposit at Investors Bank after 8/2/2017.
* Open a new YourStyle® Checking Account between 3/12/2018 and 5/31/2018. Offer not available to any account owner with an existing personal checking account. Bonus is up to $250, $25 per month for 10 months. Reward payments will cease at the earlier of reaching $250 total or 11 consecutive cycles from the date you opened your account. To be eligible to receive monthly bonus you must satisfy the following transaction activity requirements: have an ACH deposit to your account of $500 or more during your statement cycle, OR, complete 10 Point-of-Sale (POS) transactions during your statement cycle, using your YourStyle® Visa Debit Card linked to your account. This bonus is considered interest and will be reported on IRS Form 1099-INT. Consult your Tax Advisor. This offer may be withdrawn at any time without notice.

Member FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ENTER

AS PER STATEMENT                          $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT                         $ _____

                                          _____

                                          _____

                     TOTAL     $ _____

SUBTRACT
CHECKS OUTSTANDING

                     BALANCE   $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU
RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT
ENTERED IN YOUR CHECKBOOK.

---

### FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member
**FDIC**

EQUAL HOUSING
LENDER



101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 04/09 | DC#6998 SIG PUR WOROCO GAS |  | $74.00- | $9,419.02 |
|  | WOROCO GAS NEWARK |  |  |  |
|  | NEWARK NJ  001025 |  |  |  |
| 04/13 | DC#6998 SIG PUR WOROCO GAS |  | $83.00- | $9,336.02 |
|  | WOROCO GAS NEWARK |  |  |  |
|  | NEWARK NJ  001027 |  |  |  |
| 04/16 | CHECK #1165  *state tax* |  | $1,179.00- | $8,157.02 |
| 04/19 | DC#6998 SIG PUR BOOST MOBI  *cell* |  | $50.00- | $8,107.02 |
|  | BOOST MOBILE |  |  |  |
|  | 888-266-7848 KS  011156 |  |  |  |
| 04/24 | DC#6998 SIG PUR THE HOME D  *supplies* |  | $40.07- | $8,066.95 |
|  | THE HOME DEPOT #098 |  |  |  |
|  | NEWARK NJ  034928 |  |  |  |
| 04/25 | DEPOSIT  *Job done* | $541.26 |  | $8,608.21 |
| 04/25 | DC#6998 SIG PUR WOROCO GAS |  | $86.00- | $8,522.21 |
|  | WOROCO GAS NEWARK |  |  |  |
|  | NEWARK NJ  001017 |  |  |  |
| 04/30 | DEPOSIT  *Job done* | $285.00 |  | $8,807.21 |
| 04/30 | ENDING BALANCE |  |  | $8,807.21 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1161 | 04/02 | $90.00 | 1163 | 04/03 | $200.00 |  |  |  |
| 1162 | 04/02 | $600.00 | 1165* | 04/16 | $1,179.00 |  |  |  |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))

THIS PAGE LEFT INTENTIONALLY BLANK

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending April 30, 2018

| | | |
|---|---:|---:|
| Income - Repairs | | 826 |
| Deposit | | |
| Total | | 826 |
| | | |
| Materials | 1,083 | |
| Auto Exp | 311 | |
| NJ Tax | 1179 | |
| Telephone | 50 | |
| Insurance | | |
| Rental Repairs | | |
| | | 2,623 |
| | | |
| Net | | (1,797) |
| | | |
| Personal Activity | | |
| | | |
| Net | | (1,797) |



Worldwide Construction LLC
Investors Bank xxx2495

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| Ape25 | 541.26 | ' | | | 541.26 |
| 5-Mar | 285.00 | | ' | | 285.00 |
| | 826.26 | | | ' | 826.26 |

| Date | Payree | Ck # | Amount | ATM/Cash | Auto | Parts | DIP A/C | Insurance | NJ Tax | Utilities | Telphone |
|------|--------|------|--------|----------|------|-------|---------|-----------|--------|-----------|----------|
| 2-Apr | Woroco | | 68.00 | | 68.00 | | | | | | |
| | | 1162 | 600.00 | | | 600.00 | | | | | |
| | | 1161 | 90.00 | | | 90.00 | | | | | |
| | | 1163 | 200.00 | | | 200.00 | | | | | |
| 5-Apr | Verona | | 153.29 | | | 153.29 | | | | | |
| 9-Apr | Woroco | | 74.00 | | 74.00 | | | | | | |
| 13-Apr | Woroco | | 83.00 | | 83.00 | | | | | | |
| 16-Apr | NJ Tax | | 1,179.00 | | | | | | 1,179.00 | | |
| 19-Apr | Boost | | 50.00 | | | | | | | | 50.00 |
| 24-Apr | HomeDep | | 40.07 | | | 40.07 | | | | | |
| 25-Apr | Woroco | | 86.00 | | 86.00 | | | | | | |
| | | | 2,623.36 | - | 311.00 | 1,083.36 | - | - | 1,179.00 | - | 50.00 |