UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal Account

Case No. 16-32586
Reporting Period:_____ May 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_James Lucas_
Signature of Debtor

6/20/18
Date

_Barbara Lucas_
Signature of Joint Debtor

6/20/2018
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____Wells Fago

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 5 /2018_____

                                                        Personal

        Beginning Cash Balance:                              967

All receipts received by the debtor:

        Cash Sales:                                          0

        Collection of Accounts Receivable:           $____

        Proceeds from Litigation (settlement or otherwise):   $_____

        Sale of Debtor's Assets:                     $_____

        Capital Infusion pursuant to the Plan:       $____12,418

        Total of cash received:                      $_12,418

Total of cash available:                             $___13,385

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:          $_____650_____

        Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:                    $_____

        All other disbursements made in the ordinary course:   $10,013

        Total Disbursements                          $_10,663

Ending Cash Balance                                  $_2,720

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

10/30/18
Date                          Name/Title

Debtor:

Case Number: 16 325 86

# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF _____

In re James and Barbara Lucas

Personal Account

Case No. 16-32586

Reporting Period:_____ May 2018

## MONTHLY OPERATING REPORT
### File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
　　　　　Debtor

Case No. _____

Reporting Period:_____ May 2018

Personal Account

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $2,720 | | | | . | | |
| | | | | | | | | |
| BANK BALANCE | | $2,720 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| 　balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | . | | | | . | | | |
| | . | | | . | | . | | . |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re ___James & Barbara Lucas___
Debtor

Personal Account

Case No. ___
Reporting Period: ___ May 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| AARP | May | | | 116 | 3-May | | 16 | | |
| US Trustee | May | | | 118 | 4-May | | 650 | | |
| SMG | Medical | | | 119 | 4-May | | 15 | | |
| Insurance | May - June | | | 120 | 4-May | | 214 | | |
| ATM | Withdrawl | | Debit | | 11-May | | 303 | | |
| Bally's | Person | | Debit | | 30-Apr | | 306 | | |
| Bayview Loan | Mortgage | | Debit | | 16-May | | 2,137 | | |
| Boost Mobile | Cell Phone | | Debit | | 1-May | | 30 | | |
| Center Pharmacy | Medical | | Debit | | 9-May | | 70 | | |
| Dress Barn | Personal | | Debit | | 2-May | | 81 | | |
| Drive NJ | Auto Ins | | Debit | | 27-Apr | | 256 | | |
| EZ Pass | Tolls | | Debit | | 14-May | | 50 | | |
| Globe Life | Life Ins | | Debit | | 10-May | | 86 | | |
| Homdel Twp | Ticket | | Debit | | 16-May | | 371 | | |
| Humanadental | Medical | | Debit | | 7-May | | 135 | | |
| Lab Cor | Medical | | Debit | | 2-May | | 10 | | |
| Macy's | Personal | | Debit | May | | | 141 | | |
| McDonald's | Meals | | Debit | | 30-Apr | | 6 | | |
| Nathan's | Meals | | Debit | | 7-May | | 15 | | |
| NJ American Water | Water | | Debit | | 3-May | | 164 | | |
| Ocwen Mtg | Mortgage | | Debit | | 17-May | | 1,467 | | |
| PSEG | Electric | | Debit | | 23-May | | 250 | | |
| Resturant Depot | Food | | Debit | | 4-May | | 122 | | |
| Rich Sq Market | Food | | Debit | | 14-May | | 39 | | |
| Santander | Auto Payment | | Debit | | 4-May | | 568 | | |
| Wells Fago | Service Charge | | Debit | May | | | 7 | | |
| Shop Rite | Food | | Debit | | 21-May | | 51 | | |
| SMG | Medical | | Debit | May | | | 61 | | |
| Statebedge | Mortgage | | Debit | | 21-May | | 2,108 | | |
| Stop & Shop | Personal | | Debit | May | | | 268 | | |
| Target | Personal | | Debit | | 18-May | | 18 | | |
| T-Mobile | Cell Phone | | Debit | | 30-Apr | | 53 | | |
| Wal-Mart | Personal | | Debit | | 30-Apr | | 131 | | |
| Wendy's | Meals | | Debit | | 4-May | | 20 | | |
| Whole Foods | Personal | | Debit | May | | | 31 | | |
| Worocco | Auto | | Debit | | 1-May | | 20 | | |
| Doctor | Medical | | Debit | 121 | 8-May | | 365 | | |

In re_____James & Barbara Lucas_____          Case No. _____
                          Debtor                            Reporting Period:_____ May 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
       Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

*This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.*

Debtor's Name:_____James & Barbara Lucas__         Bank:_____Wells Fago

Bankruptcy Number:_____         Account Number:___XX1099

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 5 /2018_____         Personal

      Beginning Cash Balance:         967

All receipts received by the debtor:

      Cash Sales:         0

      Collection of Accounts Receivable:         $____

      Proceeds from Litigation (settlement or otherwise):         $_____

      Sale of Debtor's Assets:         $_____

      Capital Infusion pursuant to the Plan:         $____12,418

      Total of cash received:         $_12,418

Total of cash available:         $:___13,385

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
      claims of bankruptcy professionals:         $_____650_____

      Disbursements made pursuant to the administrative claims of
      bankruptcy professionals:         $_____

      All other disbursements made in the ordinary course:         $10,013

      Total Disbursements         $_10,663

Ending Cash Balance         $_2,720

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____         _____
Date         Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | May-18 | |
| Cash (Unrestricted) | 2,720 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,720 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

| Date | Payee | Ck # | Amount | Morg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Apr | Macy's | | 57.29 | | | 57.29 | | | | | | | | | | | | | |
| | Drive NJ | | 285.51 | | | | | 285.51 | | | | | | | | | | | |
| 30-Apr | T-Mobile | | 53.31 | | | | | | | 53.31 | | | | | | | | | |
| | Nathans Famous | | 7.34 | | | | | | | | 7.34 | | | | | | | | |
| | Bally's | | 305.99 | | | 305.99 | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | |
| | Stop&Shop | | 49.12 | | 49.12 | | | | | | | | | | | | | | |
| | Wal-Mart | | 130.86 | | 130.86 | | | | | | | | | | | | | | |
| | McDonald's | | 6.17 | | | | | | | | 6.17 | | | | | | | | |
| | Stop&Shop | | 63.59 | | 63.59 | | | | | | | | | | | | | | |
| | Wholefoods | | 21.85 | | 21.85 | | | | | | | | | | | | | | |
| 1-May | Boost Mobile | | 30.00 | | | | | | | 30.00 | | | | | | | | | |
| | Woroco | | 20.00 | | | | | | 20.00 | | | | | | | | | | |
| | SMG | | 15.00 | | | | | | | | | | 15.00 | | | | | | |
| 2-May | Dress Barn | | 81.00 | | | 81.00 | | | | | | | | | | | | | |
| | Laborp | | 10.00 | | | | | | | | | | 10.00 | | | | | | |
| 3-May | Macy's | | 57.65 | | | 57.65 | | | | | | | | | | | | | |
| | Macy's | | 26.28 | | | 26.28 | | | | | | | | | | | | | |
| | SC | | 1.95 | | | | | | | | | | | | | | | 1.95 | |
| | NAW | | 163.67 | | | | | | | | | | | | | 163.67 | | | |
| | SMG | 119 | 15.00 | | | | | | | | | | 15.00 | | | | | | |
| | Insurance | 120 | 213.82 | | | | | 213.82 | | | | | | | | | | | |
| 4-May | Restaurant Depot | 280Clinton | 122.45 | | 122.45 | | | | | | | | | | | | | | |
| | Wendy's | | 19.78 | | | | | | | | 19.78 | | | | | | | | |
| | Santander | | 567.70 | | | | | | 567.70 | | | | | | | | | | |
| | US Trustee | 118 | 650.00 | | | | | | | | | | | | | | | | 650.00 |
| 7-May | Nathans Famous | | 7.34 | | | | | | | | 7.34 | | | | | | | | |
| | Humanadental | | 135.00 | | | | | | | | | | 135.00 | | | | | | |
| 8-May | AARP | 116 | 16.00 | | | | | | | | | | 16.00 | | | | | | |
| | Medical | 121 | 364.52 | | | | | | | | | | 364.52 | | | | | | |
| 9-May | SMG | | 46.05 | | | | | | | | | | 46.05 | | | | | | |
| | Center Pharmacy | | 70.00 | | | | | | | | | | 70.00 | | | | | | |
| 10-May | Globe Life | | 86.08 | | | | | | | | | | 86.08 | | | | | | |
| 11-May | ATM | | 303.00 | | | | 303.00 | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | |
| 14-May | Ezpass | | 25.00 | | | | | | 25.00 | | | | | | | | | | |
| | Rich Sq Market | | 39.20 | | 39.20 | | | | | | | | | | | | | | |
| 16-May | Ezpass | | 25.00 | | | | | | 25.00 | | | | | | | | | | |
| | Holmdel Twp | | 371.00 | | | | | | 371.00 | | | | | | | | | | |
| | Bayviewloan | | 2,136.57 | 2,136.57 | | | | | | | | | | | | | | | |
| 17-May | Covem Mtg | | 1,466.58 | 1,466.58 | | | | | | | | | | | | | | | |
| 18-May | Target | | 18.45 | | | 18.45 | | | | | | | | | | | | | |
| | Stop&Shop | | 41.12 | | 41.12 | | | | | | | | | | | | | | |
| 21-May | Shoprite | | 51.10 | | 51.10 | | | | | | | | | | | | | | |
| | Statebridge | | 2,108.26 | 2,108.26 | | | | | | | | | | | | | | | |
| 22-May | Stop&Shop | | 62.52 | | 62.52 | | | | | | | | | | | | | | |
| 23-May | PSE&G | | 250.00 | | | | | | | | | | | | | | 250.00 | | |
| 24-May | Wholefoods | | 8.97 | | 8.97 | | | | | | | | | | | | | | |
| | Stop&Shop | | 51.21 | | 51.21 | | | | | | | | | | | | | | |
| | | | 10,663.30 | 5,711.41 | 641.99 | 546.66 | 303.00 | 499.33 | 1,008.70 | 83.31 | 40.63 | | 757.65 | | | 163.67 | 250.00 | 6.95 | 650.00 |

| Date | Deposits | | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Apr | 1,300.00 | | | | | | | | | 1,300.00 |
| | 400.00 | | 400.00 | | | | | | | |
| 4-May | 350.00 | | | | | | | | 350.00 | |
| | 350.00 | 300Clinton | | | | 350.00 | | | | |
| 7-May | 1,200.00 | 280Clinton | | | | 1,200.00 | | | | |
| | 750.00 | 300Clinton | | | | 750.00 | | | | |
| 9-May | 1,252.00 | | | | | | 1,252.00 | | | |
| 10-May | 2,500.00 | 290Lyons | | | | 2,500.00 | | | | |
| 15-May | 400.00 | 280Clinron | | | | 400.00 | | | | |
| | 500.00 | | | | | | | | 500.00 | |
| 15-May | 600.00 | WW | | | | 600.00 | | | | |
| 16-May | 1,064.00 | | | | | | | 1,064.00 | | |
| 21-May | 550.00 | 300Clinton | | | | 550.00 | | | | |
| 22-May | 500.00 | | | | | | | | 500.00 | |
| 23-May | 500.00 | | | | | | | | 500.00 | |
| | 12,216.00 | - | 400.00 | - | - | 6,350.00 | 1,252.00 | 1,064.00 | 1,850.00 | 1,300.00 |

Personal (Wells Fargo Everyday 6446884386 )
Statement of Income
Month Ending May 31, 2018

Income - Rent

| | | |
|---|---|---|
| Commission - B. Lucas | | 1,300 |
| Trans from A/C 1099 | | 400 |
| NJ Tax | | |
| Rent | | 6,550 |
| James Income | | 1,850 |
| | | 10,100 |
| Accounting | | |
| Auto Exp | 1,009 | |
| Bank Charges | 7 | |
| Commissions | | |
| Annual Fee | | |
| Insurance | 499 | |
| Meals | 41 | |
| Mortgage | 5,711 | |
| Office Exp | | |
| Postage | | |
| Repairs | | |
| Taxes | | |
| Telephone | 83 | |
| UD Trustee | 650 | |
| Utilities | 414 | |
| | | 8,414 |
| Net | | 1,686 |
| Personal Activity | | |
| Draw | | 303 |
| Soc Sec | | 2,316 |
| Medical | | 758 |
| Grocery | | 642 |
| Personal Activity | | 547 |
| | | (66) |
| Net | 1,752 | |

# Wells Fargo Everyday Checking



Account number: ●●●●●●4386  ▪  April 26, 2018 - May 24, 2018  ▪  Page 1 of 5

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/26 | $967.42 |
| Deposits/Additions | 12,416.00 |
| Withdrawals/Subtractions | - 10,663.30 |
| **Ending balance on 5/24** | **$2,720.12** |

Account number:  6446884386
JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████386  •  April 26, 2018 - May 24, 2018  •  Page 2 of 5



---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/27 | | Purchase authorized on 04/27 Macy's 016 58-59 S O Livingston NJ P00308117833966302 Card 5744 | | 57.29 | |
| 4/27 | | Drive NJ Ins Ins Prem 180427 14827654 Barba Barbara Lucas | | 285.51 | |
| 4/30 | | Deposit Made In A Branch/Store | | | 624. |
| 4/30 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib04Jml4Xr on 04/29/18 | 1,300.00 400.00 | | |
| 4/30 | | Purchase authorized on 04/27 Vesta *T-Mobile 888-278-3397 OR S468117731386345 Card 5744 | | 53.31 | |
| 4/30 | | Purchase authorized on 04/27 Nathans Famous - Livingston NJ S388117835874767 Card 5744 | | 7.34 | |
| 4/30 | | Non-WF ATM Withdrawal authorized on 04/28 Bally's Atlantic City Atlantic City NJ 00388116656033640 ATM ID Scs4Ty08 Card 5744 | | 305.99 | |
| 4/30 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/30 | | Purchase authorized on 04/29 Stop & Shop 2817 South Orange NJ P00308119507868002 Card 5744 | | 49.12 | |
| 4/30 | | Purchase authorized on 04/29 Wal-Mart #2633 Piscataway NJ P0000000632135580 Card 5744 | | 130.86 | |
| 4/30 | | Purchase authorized on 04/29 McDonald's F1594 Edison NJ S388119732105894 Card 5744 | | 6.17 | |
| 4/30 | | Purchase authorized on 04/30 Stop & Shop 2817 South Orange NJ P00468120690545590 Card 5744 | | 63.59 | |
| 5/1 | | Purchase authorized on 04/30 Wholefds Mbn 103 2245 Spc Vauxhall NJ P00388120830315937 Card 5744 | | 21.85 | 1,683.89 |
| 5/1 | | Recurring Payment authorized on 04/28 Boost Mobile 888-266-7848 KS S588119210708095 Card 5744 | | 30.00 | ~~Cell phone~~ |
| 5/1 | | Purchase authorized on 04/30 Woroco Gas Newark Newark NJ S388120504184328 Card 5744 | | 20.00 | gas |
| 5/2 | | Purchase authorized on 04/30 Summit Medical Gro 908-7906500 NJ S388120640234651 Card 5744 | | 15.00 | Co-pay |
| 5/2 | | Purchase authorized on 05/02 Dressbarn Dressbarn_00 Union NJ P0000000185960812 Card 5744 | | 81.00 | 1,618.69 |
| 5/3 | | Labcorp Lcbs Echeck 180501 00000093125884 James Lucas | | 10.00 | clothes Co-pay |
| 5/3 | | Purchase authorized on 05/03 Macy's 016 58-59 S O Livingston NJ P00468123563141212 Card 5744 | | 57.65 | 1,527.89 |
| 5/3 | | Purchase authorized on 05/03 Macy's 016 58-59 S O Livingston NJ P00468123573916855 Card 5744 | | 26.28 | clothes |
| 5/3 | | Pmntus Svc Fee Servicefee 180502 4647032 Barbara Lucas Barbara | | 1.95 | clothes |
| 5/3 | | American-Water Util-Pmnt 180502 2381609 Barbara Lucas Barbara | | 163.67 | fee water bill |
| 5/3 | 119 | Check | | 15.00 | insurance co-pay medical |
| 5/4 | 120 | Check | | 213.82 | 230 Clinton |
| 5/4 | | Deposit Made In A Branch/Store | 350.00 | | 1,049.52 James deposit |
| 5/4 | | Deposit Made In A Branch/Store | 550.00 | | rent 300 Clinton from Joh Anne |
| 5/4 | | Purchase authorized on 05/02 Restaurant Depot Union NJ S388122617888683 Card 4170 | | 122.45 | grocery |
| 5/4 | | Purchase authorized on 05/02 Wendy's 208 Clark NJ S468122639806243 Card 5744 | | 19.78 | lunch |
| 5/7 | 118 | Santander Consumer 180504 0020698977 Barbara J Lucas Check | | 567.70 | Jeep U.S. trustee |
| 5/7 | | Deposit Made In A Branch/Store | 1,200.00 | | 589.59 rent 280 Clinton |
| 5/7 | | Deposit Made In A Branch/Store | 750.00 | | rent 300 Clinton |
| 5/7 | | Purchase authorized on 05/03 Nathans Famous - Livingston NJ S388123596845238 Card 5744 | | 7.34 | lunch |
| 5/8 | ^116 | Humandental Ins Csr Pay 180504 000000936311848 Barbara | | 135.00 | 2,397.25 life insurance |
| 5/8 | 121 | AARP AARP 050718 00116 981273122120116 Check | | 16.00 | membership medical |
| 5/9 | | DR. balance | | 364.52 | |
| | | SSA Treas 310 Xxsoc Sec 050918 xxxxx9510A SSA Barbara J Lucas | 1,252.00 | | 2,016.73 |

Account number: ▓▓▓▓▓4386  ▪  April 26, 2018 - May 24, 2018  ▪  Page 3 of 5


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 5/9 | | Purchase authorized on 05/08 Summit Medical Gro 908-2734300 NJ S308128601715802 Card 5744   *Co-pay* | | 46.05 | |
| 5/9 | | Purchase authorized on 05/09 Center Pharmacy 1108 L Hillside NJ P00000000032055966 Card 5744   *Medecine* | | 70.00 | 3,152.66 |
| 5/10 | | Deposit Made In A Branch/Store   *rent 280 Lyons* | 2,500.00 | | |
| 5/10 | | Globe Life Ins Ins. Prem 002W22307E 0518 Barbara Lucas   *insurance* | | 86.08 | 5,566.60 |
| 5/11 | | Non-WF ATM Withdrawal authorized on 05/11 208 West Jefferson Stre Jackson NC 00388131803239661 ATM ID Ic774650 Card 5744   *trip to NC* | | 303.00 | |
| 5/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 5,261.10 |
| 5/14 | | Recurring Payment authorized on 05/10 New Jersey E-Zpass 888-288-6865 NJ S468131227577236 Card 5744   *EZ pass* | | 25.00 | |
| 5/14 | | Purchase authorized on 05/13 Rich Square Market Rich Square NC P00308133511081528 Card 5744   *Grocery* | | 39.20 | 5,196.90 |
| 5/15 | | Deposit Made In A Branch/Store   *280 Clinton    rent* | 400.00 | | |
| 5/15 | | Deposit Made In A Branch/Store   *James work* | 500.00 | | 6,096.90 |
| 5/16 | | SSA Treas 310 Xxsoc Sec 051618 xxxxx5317A SSA James W Lucas   *benefit SS* | 1,064.00 | | |
| 5/16 | | Deposit Made In A Branch/Store   *Rent from worldwide* | 600.00 | | |
| 5/16 | | Recurring Payment authorized on 05/15 New Jersey E-Zpass 888-288-6865 NJ S308135355933300 Card 5744 | | 25.00 | |
| 5/16 | | Purchase authorized on 05/15 Holmdel Twp Muni C 732-9464713 NJ S388135583921399 Card 5744   *tickets* | | 371.00 | |
| 5/16 | | Wu Bayviewloan Wu/Bayview 180516 0200049351 Barbara Lucas   *Mortg 089Santa* | 2,136.57 | | 5,228.33 |
| 5/17 | | Ocwen Mortg Pmnt 180516 7091009147 Barbara J. Lucas   *Mortgage 300 Clinton* | 1,466.58 | | 3,761.75 |
| 5/18 | | Purchase authorized on 05/18 Target T- 2235 Springf Vauxhall NJ P00000000431044882 Card 5744   *Clothes* | | 18.45 | |
| 5/18 | | Purchase authorized on 05/18 Stop & Shop 2817 South Orange NJ P00388138815723428 Card 5744   *grocery* | | 41.12 | 3,702.18 |
| 5/21 | | Deposit Made In A Branch/Store   *rent 300 Clinton* | 550.00 | | |
| 5/21 | | Purchase authorized on 05/21 Shoprite Union S1 Union NJ P00308141604049523 Card 5744   *grocery* | | 51.10 | |
| 5/21 | | Statebridge CO Spt 0000043377 Barbara Lucas   *Mortg 280 Clint* | | 2,108.26 | 2,092.82 |
| 5/22 | | Deposit Made In A Branch/Store   *Pay check James* | 500.00 | | |
| 5/22 | | Purchase with Cash Back $ 20.00 authorized on 05/22 Stop & Shop 2817 South Orange NJ P00308142804151702 Card 5744   *grocery* | | 62.52 | 2,530.30 |
| 5/23 | | Deposit Made In A Branch/Store   *James check* | 500.00 | | |
| 5/23 | | Public Service Pseg 006717613408 Barbara Lucas   *utility* | | 250.00 | 2,780.30 |
| 5/24 | | Purchase authorized on 05/24 Wholefds Mbn 103 2245 Spr Vauxhall NJ P00588144461338677 Card 5744   *lunch* | | 8.97 | |
| 5/24 | | Purchase with Cash Back $ 20.00 authorized on 05/24 Stop & Shop 2817 South Orange NJ P00388144818943501 Card 5744   *gas - grocery* | | 51.21 | 2,720.12 |
| Ending balance on 5/24 | | | | | 2,720.12 |
| Totals | | | $12,416.00 | $10,663.30 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ *Converted check: Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 116 | 5/8 | 16.00 | 119 | 5/3 | 15.00 | 121 | 5/8 | 364.52 |
| 118 * | 5/4 | 650.00 | 120 | 5/3 | 213.82 | | | |

* *Gap in check sequence.*

Account number: ⬛⬛⬛⬛84386  ▪ April 26, 2018 - May 24, 2018  ▪ Page 4 of 5



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/26/2018 - 05/24/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $589.59 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 29 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)  ☐
RC/RC

---



# IMPORTANT ACCOUNT INFORMATION

---

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. The Bank will assess no more than a total of $250 in legal process fees per account, per calendar month. Please note that the calendar month may not coincide with your statement cycle.

Account number: ●●●●●●4386  ▪  April 26, 2018 - May 24, 2018  ▪  Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.          $ ____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

= + $ ____

**C** Add **A** and **B** to calculate the subtotal.          = $ ____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ ____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.          = $ ____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty LLC

Case No. 16-32586
Reporting Period:_____ May 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | | | | |
| Balance Sheet | MOR-2 | | | |
| Status of Postpetition Taxes | MOR-3 | | | |
| Copies of IRS Form 6123 or payment receipt | MOR-4 | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

6-20-18
_____
Date

_____
Signature of Joint Debtor

6-20-2018
_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: ____James & Barbara Lucas__          Bank: ____Wells Fago____

Bankruptcy Number: _____          Account Number: ___XX1099____

Date of Confirmation: _____          Account Type: ___Checking_____

Reporting Period (month/year): _____5/2018_____          Worldwide Realty LLC

Beginning Cash Balance:                    11,514

All receipts received by the debtor:

Cash Sales:                                        0

Collection of Accounts Receivable:          $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                    $_____

Capital Infusion pursuant to the Plan:      $____

Total of cash received:                     $_0.00

Total of cash available:                              $___11,514

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:            $_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                      $_____

All other disbursements made in the ordinary course:    $8,300

Total Disbursements                                  $_8,300

Ending Cash Balance                                  $_3,214

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

10-20-18                    _James Lucas Barbara Lucas_
Date                        Name/Title

Debtor: _James Lucas Barbara Lucas_

Case Number: __16 32586__

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty LLC

Case No. 16-32586
Reporting Period:_____ May 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
            Debtor

Worldwide Realty LLC

Case No. _____

Reporting Period:_____ May 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | $3,214 | | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | $3,214 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re ____ James & Barbara Lucas ____
Debtor

Worldwide Realty LLC

Case No. ____

Reporting Period: ____ May 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Landlord | Rent May | | | 2349 | 2-May | | 1,530 | | |
| Barbara Lucas | Commission | | | 2352 | 3-May | | 700 | | |
| Barbara Lucas | Commission | | | 2353 | 8-May | | 600 | | |
| Barbara Lucas | Commission | | | 2354 | 16-May | | 1,000 | | |
| Landlord | Rent June | | | 2356 | 23-May | | 1,530 | | |
| Barbara Lucas | Commission | | | 2357 | 23-May | | 500 | | |
| Staples | Office | | | 2358 | 25-May | | 80 | | |
| Barbara Lucas | Office | | | 2359 | 25-May | | 100 | | |
| Barbara Lucas | Commission | | | 2360 | 25-May | | 460 | | |
| Barbara Lucas | Commission | | | 2361 | 29-May | | 300 | | |
| Verizon | Phone | | | Debit | 4-May | | 265 | | |
| Refund | Printed materials | | | Debit | 8-May | | 3 | | |
| Verizon | Phone | | | Debit | 10-May | | 258 | | |
| Wells Fargo | Service charge | | | Debit | 16-May | | 2 | | |
| NJ American Water | Water | | | Debit | 16-May | | 252 | | |
| PSEG | Electric | | | Debit | 24-May | | 206 | | |
| Transfer | Commission | | | Debit | 31-May | | 500 | | |
| Wells Fargo | Service charge | | | Debit | 31-May | | 14 | | |

In re_____James & Barbara Lucas_____          Case No. _____
                    Debtor                                    Reporting Period:_____ May 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | Number of Days Past Due | | | |
| | | | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
              Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__         Bank:____Wells Fago

Bankruptcy Number:_____         Account Number:___XX1099

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 5 /2018_____         Worldwide Realty LLC

        Beginning Cash Balance:                                          11,514

All receipts received by the debtor:

        Cash Sales:                                                                 0

        Collection of Accounts Receivable:                  $____

        Proceeds from Litigation (settlement or otherwise):    $_____

        Sale of Debtor's Assets:                                      $_____

        Capital Infusion pursuant to the Plan:             $____

        Total of cash received:                                       $_0.00

Total of cash available:                                                 $___11,514

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
            claims of bankruptcy professionals:                  $_____

        Disbursements made pursuant to the administrative claims of
            bankruptcy professionals:                                $_____

        All other disbursements made in the ordinary course:    $8,300

        Total Disbursements                                              $_8,300

Ending Cash Balance                                                      $_3,214

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____
Date                              _____
                  Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | May-18 | |
| Cash (Unrestricted) | 3,214 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 3,214 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

| Date | Payee | Ck # | Amount | ATM/Cash | Alarm | B Lucas | Sec Serv | Marketing | Repairs | Telephone | Mgt Fee | SC | Rent | Insurance | Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-May | Landloed rent | 2349 | 1,530.00 | | | | | | | | | | 1,530.00 | | |
| 3-May | BL | 2352 | 700.00 | | | | | | | | | | | | 700.00 |
| 4-May | Verizon | | 264.72 | | | | | | | 264.72 | | | | | |
| 8-May | Print Refund | | 3.00 | | | | | 3.00 | | | | | | | |
| | BL | 2353 | 600.00 | | | | | | | | | | | | 600.00 |
| 10-May | Verizon | | 257.50 | | | | | | | 257.50 | | | | | |
| 16-May | BL | 2354 | 1,000.00 | | | | | | | | | | | | 1,000.00 |
| | SC | | 1.95 | | | | | | | | | 1.95 | | | |
| | NIAW | | 252.44 | | | | 252.44 utilities | | | | | | | | |
| 23-May | BL | 2357 | 500.00 | | | | | | | | | | | | 500.00 |
| 24-May | PSE&G | | 206.00 | | | | 206.00 utilities | | | | | | | | |
| 25-May | Office Supplies | | 100.00 | | 100.00 office | | | | | | | | | | |
| | Landloed rent | 2356 | 1,530.00 | | | | | | | | | | 1,530.00 | | |
| | BL | 2358 | 80.00 | | | 80.00 | | | | | | | | | |
| | BL | 2360 | 460.00 | | | | | | | | | | | | 460.00 |
| 29-May | BL | 2361 | 300.00 | | | | | | | | | | | | 300.00 |
| 31-May | Trans - Everyday a/c | | 500.00 | | | | | | | | | | | | 500.00 |
| | SC | | 14.00 | | | | | | | | | 14.00 | | | |
| | | | 8,299.61 | - | 100.00 | 80.00 | 458.44 | 3.00 | - | 522.22 | - | 15.95 | 3,060.00 | - | 4,060.00 |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending May 31, 2018

| Income | Commissions | | |
|---|---|---|---|
| | Repair Income | | |
| | Rent | | |
| | | — | - |
| | | | |
| Alarm Service | | | |
| Auto | | | |
| Bank Charges | | 16 | |
| Commissions Barb L | | 4,060 | |
| Commissions-Agents | | | |
| Management Fee | | | |
| Marketing | | 3 | |
| Insurance | | | |
| License Renewal | | | |
| Office Exp | | 100 | |
| Rent | | 3,060 | |
| Repairs | | | |
| Telephone | | 522 | |
| Transfer | | | |
| Utilities | | 458 | |
| | | | 8,219 |
| | | | |
| Net | | | (8,219) |
| | | | |
| Personal Activity | | | |
| BL | | | 80 |
| | | | |
| Net | | | (8,299) |

# Wells Fargo Business Choice Checking



Account number: ●●●●●●●●1099 ▪ May 1, 2018 - May 31, 2018 ▪ Page 1 of 4

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $11,513.81 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 8,299.61 |
| Ending balance on 5/31 | $3,214.20 |
| Average ledger balance this period | $7,168.08 |

Account number: 2000017921099

WORLDWIDE REALTY LLC

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████████1099  ▪ May 1, 2018 - May 31, 2018  ▪ Page 2 of 4



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/2 | 2349 | Check *Landlord rent - I manage the property* | | 1,530.00 | 9,983.81 |
| 5/3 | 2352 | Cashed Check *Commission Barbara* | | 700.00 | 9,283.81 |
| 5/4 | | Billmatrix Billpayfee 180503 7833830302 Billmatrix *fee verizon* | | 3.50 | |
| 5/4 | | Fis*Verizon Bill Pay 180503 7833830301 Null Null *phone bill* | | 261.22 | 9,019.09 |
| 5/8 | | Online Dep Detail & Images - Bob *print Bill fund* | | 3.00 | |
| 5/8 | 2353 | Cashed Check *Commission Barbar* | | 600.00 | 8,416.09 |
| 5/10 | | Billmatrix Billpayfee 180509 7834534822 Billmatrix *fee* | | 3.50 | |
| 5/10 | | Fis*Verizon Bill Pay 180509 7834534821 Verizon Main Vru *telephone bill* | | 254.00 | 8,158.59 |
| 5/16 | 2354 | Deposited OR Cashed Check *Commission Barbara* | | 1,000.00 | |
| 5/16 | | Pmntus Svc Fee Servicefee 180515 1632233 Barbara *Lucas fee* | | 1.95 | |
| 5/23 | 2357 | Deposited OR Cashed Check *water office* | | 252.44 | 6,904.20 |
| 5/24 | | Public Service Pseg 006512844408 Worldwide Realty, LLC *Commission utility* | | 500.00 | 6,404.20 |
| 5/25 | 2359 | Cashed Check *Office supplies* | | 206.00 | 6,198.20 |
| 5/25 | 2356 | Check *rent to landlord paid by merchant* | | 100.00 | |
| 5/25 | 2358 | Check | | 1,530.00 | |
| 5/29 | 2360 | Cashed Check *gift to grand daughter* | | 80.00 | 4,488.20 |
| 5/29 | 2361 | Cashed Check *Barbara Commission* | | 460.00 | |
| 5/31 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib04Nhlthb on 05/31/18 *Barbara Commission* | | 300.00 | 3,728.20 |
| 5/31 | | Monthly Service Fee *Commission* | | 500.00 | |
| | | | | 14.00 | 3,214.20 |
| Ending balance on 5/31 | | | | | 3,214.20 |
| Totals | | | $0.00 | $8,299.61 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 2349 | 5/2 | 1,530.00 | 2356 * | 5/25 | 1,530.00 | 2359 | 5/25 | 100.00 |
| 2352 * | 5/3 | 700.00 | 2357 | 5/23 | 500.00 | 2360 | 5/29 | 460.00 |
| 2353 | 5/8 | 600.00 | 2358 | 5/25 | 80.00 | 2361 | 5/29 | 300.00 |
| 2354 | 5/16 | 1,000.00 | | | | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2018 - 05/31/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $7,168.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |

Account number:   2000017921099    ▪ May 1, 2018 - May 31, 2018   ▪ Page 3 of 4



---

*Monthly service fee summary (continued)*

How to avoid the monthly service fee·
- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

wxwx

| | Minimum required | This fee period |
|---|---|---|

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. The Bank will assess no more than a total of $250 in legal process fees per account, per calendar month. Please note that the calendar month may not coincide with your statement cycle.

Account number:  2000017921099  ▪ May 1, 2018 - May 31, 2018  ▪ Page 4 of 4



## General statement policies for Wells Fargo Bank

▪ Notice: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your
register or transfers into                 $ _____
your account which are not               $ _____
shown on your statement.                 $ _____
                                       + $ _____
 . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)

 . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending May 31, 2018

| | | |
|---|---:|---:|
| Income - Repairs | | 800 |
| Deposit | | |
| Total | | 800 |
| | | |
| Materials | 1,545 | |
| Auto Exp | 189 | |
| L/P | 1000 | |
| Telephone | 50 | |
| Insurance | 296 | |
| Rental Repairs | 1,600 | |
| | | 4,680 |
| | | |
| Net | | (3,880) |
| | | |
| Personal Activity | | |
| | | |
| Net | | (3,880) |

*I Miss Tors*

| Date / Description | Check # | Amount | (blank) | L/P | Parts | Part Div | Ins | (blank) | Rent | Repo |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-May 290 Lynon | 1166 | 400.00 | | | | | | | | 400.00 |
| 2-May Home Depot | | 62.65 | | 62.65 | | | | | | |
| Woroco | | 87.00 | | 87.00 | | | | | | |
| 290 Lynon | 1167 | 200.00 | | | | | | | | 200.00 |
| 11-May Gen Plumbing | | 1,000.00 | | | 1,000.00 | | | | | |
| 14-May Insurance | 1168 | 295.79 | | | | 295.79 | | | | |
| S & S | 1169 | 1,000.00 | | | 1,000.00 | | | | | 1,000.00 |
| 15-May Gen Plumbing | | 297.13 | | 297.13 | | | | | | |
| 18-May Boost Mobil | | 50.00 | | | | | | | 50.00 | |
| 22-May Auto Zone | | 81.61 | | 81.61 | | | | | | |
| 23-May Gen Plumbing | | 212.51 | | 212.51 | | | | | | |
| 29-May Parts | | 900.00 | | 900.00 | | | | | | |
| 30-May Home Depot | | 72.60 | | 72.60 | | | | | | |
| Saveway | | 20.00 | | 20.00 | | | | | | |
| | | 4,679.29 | - | 188.61 | 1,544.89 | 1,000.00 | 295.79 | - | 50.00 | 1,600.00 |

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                    Case No. 16-32586
                                                 Reporting Period:_____ May 2018
Worldwide Contruction LLC

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        6-20-18
Signature of Debtor                     Date

_____        6/20/2018
Signature of Joint Debtor               Date

_____        _____
Signature of Authorized Individual*     Date

_____        _____
Printed Name of Authorized Individual   Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Investors

Bankruptcy Number:_____          Account Number:___XX2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 5 /2018_____          Worldwide Contruction LLC

         Beginning Cash Balance:                                    8,807

All receipts received by the debtor:

         Cash Sales:                                                      800

         Collection of Accounts Receivable:          $____

         Proceeds from Litigation (settlement or otherwise):          $_____

         Sale of Debtor's Assets:                       $_____

         Capital Infusion pursuant to the Plan:          $____

         Total of cash received:                       $_800

Total of cash available:                                   $____9,607

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

         Disbursements made under the plan, excluding the administrative
              claims of bankruptcy professionals:          $_____

         Disbursements made pursuant to the administrative claims of
              bankruptcy professionals:                    $_____

         All other disbursements made in the ordinary course:          $4,679

         Total Disbursements                                     $_4,679

Ending Cash Balance                                         $_4,928

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

6-20-18                    _____
Date                          Name/Title

Debtor: _____

Case Number: _16 32586_

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Contruction LLC

Case No. 16-32586
Reporting Period:_____ May 2018

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
        Debtor
Worldwide Contruction LLC

Case No. _____
Reporting Period:_____ May 2018

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | # | $4,928 | # | | # | | # | |
| | | | | | | | | |
| BANK BALANCE | | $4,928 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(04/07)

In re ___ James & Barbara Lucas ___
Debtor
Worldwide Contruction LLC

Case No. ___
Reporting Period: ___ May 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| 290 Lyons Ave | Plumbing | | | 1166 | 1-May | 400 | | | |
| 290 Lyons Ave | Repairs | | | 1167 | 2-May | 200 | | | |
| Insurance | Insurance | | | 1168 | 14-May | 296 | | | |
| Schwartz & Schwartz | Acct & Tax work | | | 1169 | 14-May | 1,000 | | | |
| Home Depot | Supplies | | | Debit | 2-May | 63 | | | |
| Woroco | Supplies | | | Debit | 2-May | 87 | | | |
| General Plumbing | Supplies | | | Debit | 11-May | 1,000 | | | |
| General Plumbing | Supplies | | | Debit | 13-May | 297 | | | |
| Boost Mobile | Cell Phone | | | Debit | 18-May | 50 | | | |
| Auto Zone | Repairs | | | Debit | 22-May | 82 | | | |
| General Plumbing | Supplies | | | Debit | 23-May | 213 | | | |
| Home Depot | Parts | | | Debit | 29-May | 900 | | | |
| Home Depot | Supplies | | | Debit | 30-May | 73 | | | |
| Saveway | Misc | | | Debit | 30-May | 20 | | | |

In re_____James & Barbara Lucas_____     Case No. _____
           Debtor     Reporting Period:_____ May 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____Investors

Bankruptcy Number:_____          Account Number:___XX2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 5 /2018_____          Worldwide Contruction LLC

        Beginning Cash Balance:          8,807

All receipts received by the debtor:

        Cash Sales:          800

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):          $_____

        Sale of Debtor's Assets:          $_____

        Capital Infusion pursuant to the Plan:          $____

        Total of cash received:          $_800

Total of cash available:          $____9,607

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:          $_____

        Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:          $_____

        All other disbursements made in the ordinary course:          $4,679

        Total Disbursements          $_4,679

Ending Cash Balance          $_4,928

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                                        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | May-18 | |
| Cash (Unrestricted) | 4,928 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 4,928 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

# investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



For Mortgage
Questions,
Please Call:

855.446.9977

## BUSINESS CHECKING

| Account # | XXXXXXX2495 | | |
|---|---|---|---|
| Statement Period | | Beginning Balance | $8,807.21 |
| From | 05/01/18 | Deposits/Credits | $800.00 |
| Through | 05/31/18 | Interest Paid | $0.00 |
| Average Balance | $6,633.69 | Checks/Debits | -$4,679.29 |
| Earned Interest This Period | $0.00 | Service Charges | $0.00 |
| YTD Interest | $0.00 | Ending Balance | $4,927.92 |
| YTD Withholding | $0.00 | # Deposits/Credits | 1 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 14 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 05/01 | BEGINNING BALANCE | | | $8,807.21 |
| 05/01 | CHECK #1166  *290 Lyons Plumbing Lyons Ave* | | $400.00- | $8,407.21 |
| 05/02 | DC#6998 SIG PUR THE HOME D | | $62.65- | $8,344.56 |
| | THE HOME DEPOT #098  *Supplies* | | | |
| | NEWARK NJ  051439 | | | |
| 05/02 | DC#6998 SIG PUR WOROCO GAS  *gas* | | $87.00- | $8,257.56 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ  001070 | | | |
| 05/02 | CHECK #1167  *290 Lyons Plumbing* | | $200.00- | $8,057.56 |

13-Month CD or IRA CD
For Consumer & Business

**2.10** % APY

Grow Your Money
with Investors!

New Money required to open these accounts.
Minimum balance of at least $10,000.00
to receive this Annual Percentage Yield.
IRA CD minimum balance of at least
$5,500.00 to receive this APY.

1. Beginning 4/19/2018, open a Consumer or Business 13-month CD with new money. A minimum balance of at least $10,000.00 is required to receive an Annual Percentage Yield (APY) of 2.10%. New Money is defined as money not on deposit at Investors Bank after 10/1/2017. The Maximum amount deposited in this promotional account is $2,000,000.00. 2. Beginning 4/19/2018, open an IRA 13-month CD with new money. A minimum balance of at least $5,500.00 New Money is required to receive an APY of 2.10%. New Money is defined as money not on deposit at Investors Bank after 10/1/2017. The Maximum amount deposited in this promotional account is $2,000,000.00. Penalties may apply for early withdrawal prior to maturity. Government accounts and financial institution accounts are excluded from these offers. All offers may be withdrawn at any time without notice.

Member FDIC

*foo Rep*

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit your account promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your    complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it  within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

### LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

| LIST | | ENTER | |
|---|---|---|---|
| NOT CHARGED TO ACCOUNT | | AS PER STATEMENT | $ _____ |
| CHECK NUMBER | $ AMOUNT | | |
| | | ADD | |
| | | DEPOSITS YOU HAVE MADE SINCE THE DATE ON THIS STATEMENT | $ _____ |
| | | | _____ |
| | | | _____ |
| | | TOTAL | $ _____ |
| | | SUBTRACT | |
| | | CHECKS OUTSTANDING | |
| | | BALANCE | $ _____ |

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

**FINANCE CHARGE**

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

**BILLING RIGHTS SUMMARY**

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**HOW TO MAKE PAYMENT**

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online.  Payments made at  other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member FDIC    EQUAL HOUSING LENDER



**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 05/11 | DC#6998 SIG PUR GENERAL PL *Supplies* | | $1,000.00- | $7,057.56 |
| | GENERAL PLUMBING SU | | | |
| | UNION NJ 080027 | | | |
| 05/14 | CHECK #1168 *mr insurance* | | $295.79- | $6,761.77 |
| 05/14 | CHECK #1169 *Schwartz* | | $1,000.00- | $5,761.77 |
| 05/15 | DC#6998 SIG PUR GENERAL PL *supplies* | | $297.13- | $5,464.64 |
| | GENERAL PLUMBING SU | | | |
| | UNION NJ 010046 | | | |
| 05/18 | DEPOSIT *Job done* | $800.00 | | $6,264.64 |
| 05/18 | DC#6998 SIG PUR BOOST MOBI *cell phone* | | $50.00- | $6,214.64 |
| | BOOST MOBILE | | | |
| | 888-266-7848 KS 041045 | | | |
| 05/22 | DC#6998 SIG PUR AUTOZONE # *battery* | | $81.61- | $6,133.03 |
| | AUTOZONE #3237 | | | |
| | IRVINGTON NJ 076239 | | | |
| 05/23 | DC#6998 SIG PUR GENERAL PL *supplies* | | $212.51- | $5,920.52 |
| | GENERAL PLUMBING SU | | | |
| | UNION NJ 080003 | | | |
| 05/29 | CHECK #1170 *Parts* | | $900.00- | $5,020.52 |
| 05/30 | DC#6998 SIG PUR THE HOME D *Supplies* | | $72.60- | $4,947.92 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 027860 | | | |
| 05/30 | DC#6998 SIG PUR SAVEWAY LL *gas* | | $20.00- | $4,927.92 |
| | SAVEWAY LLC | | | |
| | EAST ORANGE NJ 064199 | | | |
| 05/31 | ENDING BALANCE | | | $4,927.92 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1166 | 05/01 | $400.00 | 1168 | 05/14 | $295.79 | 1170 | 05/29 | $900.00 |
| 1167 | 05/02 | $200.00 | 1169 | 05/14 | $1,000.00 | | | |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))

THIS PAGE LEFT INTENTIONALLY BLANK