UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Constriction

Case No. 16-32586
Reporting Period:_____ March 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__         Bank:_____Wells Fargo

Bankruptcy Number:_____         Account Number:___6446884386

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 2 /2018_____         Persona;

    Beginning Cash Balance:                              9,433

All receipts received by the debtor:

    Cash Sales:                                               0

    Collection of Accounts Receivable:          $____

    Proceeds from Litigation (settlement or otherwise):          $_____

    Sale of Debtor's Assets:          $_____

    Capital Infusion pursuant to the Plan:          $____10,228

    Total of cash received:          $_10,228

Total of cash available:                                    $____19,661

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:          $_____

    Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:          $_____

    All other disbursements made in the ordinary course:          $_14,257

    Total Disbursements                              $_14,257

Ending Cash Balance                              $__5,403

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____
Date                              Name/Title

Debtor:

Case Number: 16-32586

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ February 2018

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
           Debtor

Worldwide Realty

Case No. _____

Reporting Period:_____ February 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $3,282 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $3,282 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE • | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b (04/07)

In re ___James & Barbara Lucas___
Worldwide Realty | | |
Debtor

Case No.
Reporting Period: _Feb_ 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|
| Barbara Lucas | Commission | | 2319 | 2-Feb | 1,000 | | | |
| Agent | Commission | | 2320 | 5-Feb | 740 | | | |
| Barbara Lucas | Commission | | 2322 | 5-Feb | 300 | | | |
| Multi Listing | Dues | | 2323 | 6-Feb | 125 | | | |
| Agent | Commission | | 2321 | 5-Feb | 4,256 | | | |
| Barbara Lucas | Commission | | 2325 | 12-Feb | 420 | | | |
| Listing Fee | | | 2324 | 12-Feb | 25 | | | |
| Barbara Lucas | Commission | | 2327 | 14-Feb | 1,200 | | | |
| Rent | | | 2328 | 14-Feb | 600 | | | |
| Insurance | | | 2326 | 14-Feb | 144 | | | |
| Barbara Lucas | Commission | | 2330 | 26-Feb | 600 | | | |
| Barbara Lucas | Commission | | 2331 | 26-Feb | 400 | | | |
| Barbara Lucas | Commission | | 2332 | 28-Feb | 200 | | | |
| Rent | | | 2329 | 26-Feb | 1,530 | | | |
| Verizon | Telephone | | Debit | 2-Feb | 263 | | | |
| PSEG | Electric | | Debit | 12-Feb | 300 | | | |
| Bank Service Fee | | | Debit | 28-Feb | 14 | | | |

In re_____
          Debtor

Case No. _____
Reporting Period:_____ February 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
　　　　　　　Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___Wells Fargo # 1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 2 /2018_____          Worldwide Realty

          Beginning Cash Balance:          6,374

All receipts received by the debtor:

          Cash Sales:                    9,025

          Collection of Accounts Receivable:          $____

          Proceeds from Litigation (settlement or otherwise):          $_____

          Sale of Debtor's Assets:          $_____

          Capital Infusion pursuant to the Plan:          $____

          Total of cash received:          $_9,025\

Total of cash available:                    $____15,399

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

          Disbursements made under the plan, excluding the administrative
              claims of bankruptcy professionals:          $_____

          Disbursements made pursuant to the administrative claims of
              bankruptcy professionals:          $_____

          All other disbursements made in the ordinary course:          $_12,117

          Total Disbursements          $_12,117

Ending Cash Balance          $___3,282

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                    Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Feb-18 | |
| Cash (Unrestricted) | 3,282 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

| Wells Fargo Account 1009 Deposits | Commission | Renew Lease | Agent Dues | Class Act Refund | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|
| 2-Feb | 5,775.00 | - | - | - | - | - | | 5,775.00 |
| 5-Feb | 1,750.00 | - | - | - | - | - | | 1,750.00 |
| 21-Feb | 1,500.00 | - | - | - | - | - | 1,500.00 | |
| 9,025.00 | - | - | - | - | - | 1,500.00 | 7,525.00 |

| Date | Payee | Ck # | Amount | ATM/Cash | Util | B Lucas | Bank Charg | Office | Repairs | Telphone | Mgt Fee | Adver | Rent | Insurance | Commision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Feb | BL commission | 2319 | 1,000.00 | | | 1,000.00 | | | | | | | | | |
| | Verizon | 2320 | 262.50 | | | | | | | 262.50 | | | | | |
| 5-Feb | Agent commission | | 740.00 | | | | | | | | | | | | 740.00 |
| | BL | 2322 | 300.00 | | | 300.00 | | | | | | | | | |
| 6-Feb | MLS | 2323 | 125.00 | | | | | 125.00 | | | | | | | |
| 7-Feb | Agent | 2321 | 4,256.25 | | | | | | | | | | | | 4,256.25 |
| 12-Feb | BL | 2325 | 420.00 | | | 420.00 | | | | | | | | | |
| | PSE&G WWR | 2324 | 300.00 | | 300.00 | | | | | | | | | | |
| | Listing Fee | 2327 | 25.00 | | | | | 25.00 | | | | | | | |
| 14-Feb | BL | 2328 | 1,200.00 | | | 1,200.00 | | | | | | | | | |
| 20-Feb | WWR | 2326 | 144.21 | | | | | | | | | | | 144.21 | |
| | | | 600.00 | | | | | | | | | | 600.00 | | |
| 26-Feb | BL | 2330 | 600.00 | | | 600.00 | | | | | | | | | |
| | BL | 2331 | 400.00 | | | 400.00 | | | | | | | | | |
| 28-Feb | BL | 2332 | 200.00 | | | 200.00 | | | | | | | | | |
| | Homeowners rent | 2329 | 1,530.00 | | | | | | | | | | 1,530.00 | | |
| | SC | | 14.00 | | | | 14.00 | | | | | | | | |
| | | | 12,116.96 | 300.00 | 300.00 | 4,120.00 | 14.00 | 150.00 | - | 262.50 | - | - | 2,130.00 | 144.21 | 4,996.25 |



# ells Fargo Business Choice Checking

• February 1, 2018 - February 28, 2018 • Page 1 of 4

ount number: 2000017921099

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | |
| Overdraft Protection | |

Account number: ▬▬▬▬▬4099

WORLDWIDE REALTY LLC

New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $6,373.78 |
| Deposits/Credits | 9,025.00 |
| Withdrawals/Debits | - 12,116.96 |
| **Ending balance on 2/28** | **$3,281.82** |

Average ledger balance this period    $6,822.78

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



Account number: ●●●●●●●●●1099   ▪ February 1, 2018 - February 28, 2018   ▪ Page 2 of 4

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/2 | | Deposit Made In A Branch/Store *Closing* | 5,775.00 | | |
| 2/2 | | Deposited OR Cashed Check *Barbara Commission* | | 1,000.00 | |
| 2/2 | 2319 | | | 3.50 | 10,886.28 |
| 2/2 | | Billmatrix Billpayfee 180201 13317804092 Billmatrix *telephone bill* | | 250.00 | |
| 2/2 | | Fis*Verizon Bill Pay 180201 13317804091 Null Null | | 1,750.00 | |
| 2/2 | | Deposit Made In A Branch/Store *Closing Commission* | | 740.00 | 11,896.28 |
| 2/5 | 2320 | Cashed Check *Agent Commission* | | 300.00 | |
| 2/5 | 2322 | Cashed Check *Barbara NJ'S fee* | | 125.00 | 11,471.28 |
| 2/6 | 2323 | Check | | 4,256.25 | 7,215.03 |
| 2/6 | 2321 | Check *Agent Commission* | | 420.00 | |
| 2/7 | 2325 | Cashed Check *Barbara Commission gas/electric* | | 300.00 | 6,470.03 |
| 2/12 | | Public Service Pseg 009512844408 Worldwide Realty, LLC | | 25.00 | 5,270.03 |
| 2/12 | 2324 | Check *Listing fee* | | 1,200.00 | |
| 2/12 | 2327 | Cashed Check *barbra Commission* | | 600.00 | |
| 2/14 | 2328 | Deposited OR Cashed Check *worldwide paid rent* | | 144.21 | 4,525.82 |
| 2/20 | | *insurance* | 1,500.00 | | 6,025.82 |
| 2/20 | 2326 | Check *tenant payment* | | 600.00 | |
| 2/21 | | Deposit Made In A Branch/Store *Barbara Commission* | | 400.00 | 5,025.82 |
| 2/26 | 2330 | Cashed Check *Barbara Commission* | | 200.00 | |
| 2/26 | 2331 | Cashed Check *Barbara* | | 1,530.00 | |
| 2/28 | 2332 | Cashed Check *homeowner rent + management* | | 14.00 | 3,281.82 |
| 2/28 | 2329 | Check | | | 3,281.82 |
| 2/28 | | Monthly Service Fee | | | |
| Ending balance on 2/28 | | | | | |
| Totals | | | $9,025.00 | $12,116.96 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2329 | 2/28 | 1,530.00 |
| 2319 | 2/2 | 1,000.00 | 2324 | 2/12 | 25.00 | 2330 | 2/26 | 600.00 |
| 2320 | 2/5 | 740.00 | 2325 | 2/12 | 420.00 | 2331 | 2/26 | 400.00 |
| 2321 | 2/7 | 4,256.25 | 2326 | 2/20 | 144.21 | 2332 | 2/28 | 200.00 |
| 2322 | 2/6 | 300.00 | 2327 | 2/14 | 1,200.00 | | | |
| 2323 | 2/6 | 125.00 | 2328 | 2/20 | 600.00 | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to those documents, and answers to common monthly service fee questions.

| Fee period 02/01/2018 - 02/28/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| | Minimum required | This fee period |
| How to avoid the monthly service fee | | $6,823.00 |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Business Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | ☐ |
| Combined balances in linked accounts, which may include | $10,000.00 | |
| - Average ledger balances in business checking, savings, and time accounts | | |

Account number:     February 1, 2018 - February 28, 2018    ▪ Page 4 of 4



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.            $ _____
                                  + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____ February 2018

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
          Debtor

Worldwide Construction

Case No. _____

Reporting Period:_____ February 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $10,225 | | | | | | |
| BANK BALANCE | | $10,225 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(04/07)

In re _____James & Barbara Lucas_____
            Debtor

Worldwide Constriction

Case No. _____
Reporting Period:_____February 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Johnstone | Parts | | | Debit | 5-Feb | 107 | | | |
| Gulf Oil | Auto Gas | | | Debit | 5-Feb | 10 | | | |
| Home Depot | Parts | | | Debit | 6-Feb | 35 | | | |
| Home Depot | Parts | | | Debit | 7-Feb | 38 | | | |
| HAVC Supplies | Parts | | | Debit | 12-Feb | 71 | | | |
| HAVC Supplies | Parts | | | Debit | 12-Feb | 927 | | | |
| HAVC Supplies | Parts | | | Debit | 13-Feb | 1,098 | | | |
| Woeoco | Auto Gas | | | Debit | 13-Feb | 20 | | | |
| Home Depot | Parts | | | Debit | 15-Feb | 19 | | | |
| Boost Mobile | Telepnone | | | Debit | 20-Feb | 50 | | | |
| Auto Zone | Auto Gas | | | Debit | 20-Feb | 145 | | | |
| James Lucas | Parts | | | 1155 | 12-Feb | 300 | | | |
| Business Insurance | | | | 1156 | 21-Feb | 301 | | | |
| Van | Auto Purchase | | | 1199 | 28-Feb | 3,000 | | | |

In re_____

Debtor

Case No. _____

Reporting Period:_____ February 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____Investors

Bankruptcy Number:_____          Account Number:___Investors 2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 2 /2018_____          Worldwide Construction

    Beginning Cash Balance:                              11,067

All receipts received by the debtor:

    Cash Sales:                                          5,278

    Collection of Accounts Receivable:          $____

    Proceeds from Litigation (settlement or otherwise):    $_____

    Sale of Debtor's Assets:                      $_____

    Capital Infusion pursuant to the Plan:        $____

    Total of cash received:                       $_5,278

Total of cash available:                                $____16,345

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:          $_____

    Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:                    $_____

    All other disbursements made in the ordinary course:    $_6,120

    Total Disbursements                              $_6,120

Ending Cash Balance                                      $__10, 225

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Feb-18 | |
| Cash (Unrestricted) | 10,225 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |



| | Deposits | Trans B Lucas | Everyday | Return | Income Repair | Home De | Bluestone |
|---|---|---|---|---|---|---|---|
| 6-Feb | 775.00 | | | | 775.00 | | |
| 7-Feb | 38.27 | | | 38.27 | | | |
| 8-Feb | 465.00 | | | | 465.00 | | |
| 9-Feb | 4,000.00 | | | | | 4,000.00 | |
| | 5,278.27 | - | - | - | 38.27 | 5,240.00 | |

*Investors Account 2495*

*Purch or Rep?*

*Repair ?*

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | A/C | Insurance | Travel | Utilities | Telphone | B.Lucas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DIP | | | | | |
| 5-Feb | Johnstone | | 106.59 | | | 106.59 | | | | | | |
| | Gulf Oil | | 10.00 | | 10.00 | | | | | | | |
| 6-Feb | Home Dep | | 35.38 | | | 35.38 | | | | | | |
| 7-Feb | Home Dep | | 38.27 | | | 38.27 | | | | | | |
| 12-Feb | HAVC SUP | | 70.74 | | | 70.74 | | | | | | |
| 12-Feb | HAVC SUP | | 927.04 | | | 927.04 | | | | | | |
| 13-Feb | HAVC Sup | 1155 | 300.00 | | | | | | | | | |
| 13-Feb | HAVC Sup | | 1,097.74 | | | 1,097.74 | | | | | | |
| | Woeoco | | 20.00 | | 20.00 | | | | | | | |
| 15-Feb | Home Dep | | 18.76 | | | 18.76 | | | | | | |
| 20-Feb | Boost M | | 50.00 | | | | | | | | 50.00 | |
| | Auto Zone | | 144.63 | | | 144.63 | | | | | | |
| 21-Feb | Bus Ins | 1156 | 300.81 | | | | | 300.81 | | | | |
| 28-Feb | Van | 1199 | 3,000.00 | 3,000.00 | 3,000.00 | | | | | | | |
| | | | 6,119.96 | 3,000.00 | 3,030.00 | 2,439.15 | - | 300.81 | - | - | 50.00 | |

 **investorsBank**

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**



RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

   

Member FDIC

## BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account # | XXXXXXX2495 | Beginning Balance | $11,067.13 |
| Statement Period | | Deposits/Credits | $5,278.27 |
| From | 02/01/18 | Interest Paid | $0.00 |
| Through | 02/28/18 | Checks/Debits | -$6,119.96 |
| Average Balance | $13,088.95 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $10,225.44 |
| YTD Interest | $0.00 | # Deposits/Credits | 4 |
| YTD Withholding | $0.00 | # Checks/Debits | 14 |
| Annual Percentage Yield Earned (APYE) | 0.00% | | |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 02/01 | BEGINNING BALANCE | | | $11,067.13 |
| 02/05 | DC#6998 SIG PUR JOHNSTONE *Supplies* | | $106.59- | $10,960.54 |
| | JOHNSTONE SUPPLY KE | | | |
| | KENILWORTH NJ  026332 | | | |
| 02/05 | DC#6998 SIG PUR GULF OIL 9 *Gas* | | $10.00- | $10,950.54 |
| | GULF OIL 91201706 | | | |
| | NEWARK NJ  064662 | | | |
| 02/06 | DEPOSIT *job done* | $775.00 | | $11,725.54 |



## Filing your taxes this year is now easier than ever!

Visit investorsbank.com to get started with TurboTax® Live.
This new feature lets you access live CPA or EA advice on demand, plus a one-on-one review of
your tax return before you file. Get the best possible outcome with TurboTax Live.

**investorsBank** | intuit **turbotax**

*Tax Advice, Expert Review and TurboTax Live: Access to tax advice and Expert Review (the ability to have a Tax Expert review and/or sign your tax
return) is included with TurboTax Live or as an upgrade from another version, and available through October 15, 2018. These services are provided
only by credentialed CPAs, EAs or tax attorneys. State tax advice is free. Some tax topics or situations may not be included as part of this service,
which shall be determined in the tax expert's sole discretion. In the event your return is reviewed by a tax expert and requires a significant level of tax
advice or actual preparation, the tax expert may be required to sign your return as the preparer at which point they will assume primary responsibility
for the preparation of your return. Expert Review [and TurboTax Live] not available on the TurboTax mobile app or when using a web browser on your
mobile phone. On-screen help is available on a PC, laptop or the TurboTax mobile app. Service, area of expertise, experience levels, wait times, hours
of operation and availability vary, and are subject to restriction and change without notice. TurboTax and TurboTax Online, among others, are registered
trademarks and/or service marks of Intuit Inc.

# investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 02/06 | DC#6998 SIG PUR THE HOME D  *Supplies* | | $35.38- | $11,690.16 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 063908 | | | |
| 02/07 | DC#6998 DDA RTN THE HOME D  *Supplies* | $38.27 | | $11,728.43 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 003378 | | | |
| 02/07 | DC#6998 SIG PUR THE HOME D  *Supplies return* | | $38.27- | $11,690.16 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 003360 | | | |
| 02/08 | DEPOSIT  *Job done* | $465.00 | | $12,155.16 |
| 02/09 | BLUESTONE MANAGE  *job done* | $4,000.00 | | $16,155.16 |
| | ACH PMT | | | |
| | 355 S 11TH - 1ST PAYMENT | | | |
| 02/12 | DC#6998 SIG PUR ENTERPRISE  *Supplies* | | $70.74- | $16,084.42 |
| | ENTERPRISE HVAC SUP | | | |
| | 973-7596900 NJ 046454 | | | |
| 02/12 | DC#6998 SIG PUR ENTERPRISE  *Supplies* | | $927.04- | $15,157.38 |
| | ENTERPRISE HVAC SUP | | | |
| | 973-7596900 NJ 046452 | | | |
| 02/12 | CHECK #1155  *Supplies* | | $300.00- | $14,857.38 |
| 02/13 | DC#6998 SIG PUR ENTERPRISE  *supplies + Air unit* | | $1,097.74- | $13,759.64 |
| | ENTERPRISE HVAC SUP | | | |
| | 973-7596900 NJ 081961 | | | |
| 02/13 | DC#6998 SIG PUR WOROCO GAS  *gas* | | $20.00- | $13,739.64 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ 001008 | | | |
| 02/15 | DC#6998 SIG PUR THE HOME D  *work Supplies* | | $18.76- | $13,720.88 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 003739 | | | |
| 02/20 | DC#6998 SIG PUR BOOST MOBI  *cell bill* | | $50.00- | $13,670.88 |
| | BOOST MOBILE | | | |
| | 888-266-7848 KS 051906 | | | |
| 02/20 | DC#6998 SIG PUR AUTOZONE #  *work supplies* | | $144.63- | $13,526.25 |
| | AUTOZONE #5266 | | | |
| | IRVINGTON NJ 007455 | | | |
| 02/21 | CHECK #1156  *business insurance* | | $300.81- | $13,225.44 |
| 02/28 | CHECK #1199  *bought work VAN* | | $3,000.00- | $10,225.44 |
| 02/28 | ENDING BALANCE | | | $10,225.44 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1155 | 02/12 | $300.00 | 1156 | 02/21 | $300.81 | 1199* | 02/28 | $3,000.00 |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                      Case No. 16-32586
                                                   Reporting Period:_____ February 2018
Personal

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.


_____                    _____
Signature of Debtor                            Date


_____                    _____
Signature of Joint Debtor                      Date


_____                    _____
Signature of Authorized Individual*            Date


_____                    _____
Printed Name of Authorized Individual          Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas

         Debtor

Personal

Case No. _____

Reporting Period:_____ February 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|---|
| | | # | | # | | # | | # |
| BALANCE PER BOOKS | | $5,402 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $5,402 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re  James & Barbara Lucas  
  Debtor

Personal

Case No. _____

Reporting Period: ____ February 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | YTD Fees | YTD Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Withdrawls | ATM | | | Debit | | 735 | | | |
| Bayview Loan | 889 Sanford | Mortgage | | Debit | 8-Feb | 2,136 | | | |
| Beauty & Beauty | | | | Debit | 7-Feb | 65 | | | |
| Boost Mobile | | | | Debit | 31-Jan | 30 | | | |
| Burger King | | | | Debit | | 15 | | | |
| Catherines | | | | Debit | 2-Feb | 17 | | | |
| Comsog Com | | | | Debit | 30-Jan | 130 | | | |
| Ditech | Mortgage | | | Debit | 15-Feb | 1,958 | | | |
| Dr Express | | | | Debit | 20-Feb | 99 | | | |
| Dress Barn | | | | Debit | 2-Feb | 33 | | | |
| Drive NJ | | | | Debit | 28-Jan | 303 | | | |
| Globe Ins | | | | Debit | 12-Feb | 46 | | | |
| Irvington Muni | | | | Debit | 20-Feb | 67 | | | |
| Macy | | | | Debit | 12-Feb | 25 | | | |
| Maplecrest Ford | | | | Debit | | 1,015 | | | |
| New Penn | Mortgage | | | Debit | 15-Feb | 2,103 | | | |
| NJ Drive | | | | Debit | 27-Feb | 290 | | | |
| NJAW | | | | Debit | 5-Feb | 202 | | | |
| Ocwen | Mortgage | | | Debit | 8-Feb | 1,467 | | | |
| Penera | | | | Debit | | 47 | | | |
| Prx Essence | | | | Debit | 31-Jan | 14 | | | |
| PR People | | | | Debit | 31-Jan | 60 | | | |
| PSEG | Electric | | | Debit | 6-Feb | 338 | | | |
| Red Velvet | | | | Debit | 26-Feb | 15 | | | |
| Resturant Depot | | | | Debit | 30-Jan | 142 | | | |
| Roselle Seafoodq | | | | Debit | | 41 | | | |
| Santander Jeep | | | | Debit | 9-Feb | 568 | | | |
| Service Charge | | | | Debit | | 8 | | | |
| Staples | | | | Debit | 31-Jan | 36 | | | |
| Stop & Shop | | | | Debit | | 391 | | | |
| T Mobile | | | | Debit | 8-Feb | 115 | | | |
| Taget | | | | Debit | 16-Feb | 47 | | | |
| Texture | | | | Debit | 26-Feb | 34 | | | |
| USPS | | | | Debit | 20-Feb | 7 | | | |
| Ustrg | | | | Debit | 15-Feb | 15 | | | |
| Verizon | | | | Debit | 26-Feb | 252 | | | |
| Walgreens | | | | Debit | 27-Feb | 32 | | | |
| B Lucas | Insurance | | | 101 | 29-Jan | 141 | | | |
| Insurance | | | | 102 | 29-Jan | 300 | | | |
| B Lucas | Insurance | | | 103 | 5-Feb | 650 | | | |
| Insurance | | | | 105 | 7-Feb | 218 | | | |

In re_____
Debtor

Case No. _____
Reporting Period:_____ February 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fargo

Bankruptcy Number:_____          Account Number:___6446884386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 2 /2018_____          Persona;

        Beginning Cash Balance:          9,433

All receipts received by the debtor:

        Cash Sales:          0

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):          $_____

        Sale of Debtor's Assets:          $_____

        Capital Infusion pursuant to the Plan:          $____10,228

        Total of cash received:          $_10,228

Total of cash available:          $____19,661

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
            claims of bankruptcy professionals:          $_____

        Disbursements made pursuant to the administrative claims of
            bankruptcy professionals:          $_____

        All other disbursements made in the ordinary course:          $_14,257

        Total Disbursements          $_14,257

Ending Cash Balance          $__5,403


Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                            Name/Title

Debtor:_____

Case Number:_____

| | Month | Month |
|---|---|---|
| ASSETS | Feb-18 | |
| Cash (Unrestricted) | 5,402 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

| Date | Deposits | Trans 7260 | Commission | Rent | SSA B.L. | SSA J.L. | Credit Fraud | Misc |
|---|---|---|---|---|---|---|---|---|
| 29-Jan | 615.00 | | | | | | | 15 |
| 2-Feb | 1,000.00 | BL | 600.00 | | | | | |
| 5-Feb | 750.00 | 298 Clinton | 1,000.00 | 750.00 | | | | |
| | 600.00 | Woerdwide | | 600.00 | | | | |
| 8-Feb | 1,200.00 | 280 Clinton | | 1,200.00 | | | | |
| 12-Feb | 15.00 | refubd med copay | | | | | | 15.00 |
| 13-Feb | 129.54 | purch ret   comsog | | | | | computer | 129.54 |
| 14-Feb | 2,500.00 | 290 Lyons | | 2,500.00 | 1,252.00 | | | |
| | 1,252.00 | | | | | | | |
| 20-Feb | 602.87 | | | | | | | |
| 21-Feb | 1,064.00 | | | | | 1,064.00 | | |
| 27-Feb | 500.00 | 298 Clinton | | 500.00 | | | | |
| | 10,228.41 | - | 1,600.00 | 5,550.00 | 1,252.00 | 1,064.00 | - | 159.54 |

James & Barbara Lucas
Everyday Checking   Wells Fargo 6446884386
2018



| Date | Payee | Ck # | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan | | 102 | 300.00 | 300.00 | | | | | | | | | | | | | | |
| 30-Jan | Ins - 290 Lyons | 101 | 140.74 | | | | | 140.74 | | | | | | | | | | |
| 5-Feb | | 103 | 650.00 | 650.00 | | | | | | | | | | | | | | |
| 7-Feb | Ins 280 Clinton | 105 | 218.82 | | | | | 218.82 | | | | | | | | | | |
| 29-Jan | Drive NJ | | 303.43 | | | | | | 303.43 | | | | | | | | | |
| 30-Jan | Restaurant Dep | | 141.80 | | 141.80 | | | | | | | | | | | | | |
| | Corning Com | | 129.54 | | | | | | | | | | | 129.54 | | | | |
| 31-Jan | Boost | | 30.00 | | | | | | | 30.00 | | | | | | | | |
| | Staples | | 36.24 | | | | | | | | | | | | 36.24 | | | |
| | Fre Essence | | 14.00 | | | | | | | | | | | | 14.00 | | | |
| | Fre People | | 66.00 | | | | | | | | | | | | 66.00 | | | |
| | Panera | | 4.89 | | | | | | | | 4.89 | | | | | | | |
| | Stop&Shop | | 44.12 | | 44.12 | | | | | | | | | | | | | |
| 1-Feb | Panera | | 4.89 | | | | | | | | 4.89 | | | | | | | |
| 2-Feb | Burger King | | 8.60 | | | | | | | | 8.60 | | | | | | | |
| | Stop&Shop | | 8.57 | | 8.57 | | | | | | | | | | | | | |
| | Busely & Busely | | 26.09 | | | 26.09 | | | | | | | | | | | | |
| | Dress Barn | | 32.50 | | | 32.50 | | | | | | | | | | | | |
| | Catherines | | 17.49 | | | 17.49 | | | | | | | | | | | | |
| | Stop&Shop | | 16.31 | | 16.31 | | | | | | | | | | | | | |
| 5-Feb | NJAW | | 201.50 | | | | | | | | | | | | | 201.50 | | |
| | Maplecrest Ford | | 588.24 | | | | | | 588.24 | | | | | | | | | |
| | Roselle Seafood | | 24.30 | | 24.30 | | | | | | | | | | | | | |
| | Panera | | 7.34 | | | | | | | | 7.34 | | | | | | | |
| 6-Feb | PSE&G 884 Sanford | | 337.98 | | | | | | | | | | | | | | 337.98 | |
| 8-Feb | T-Mobile | | 115.27 | | | | | | | 115.27 | | | | | | | | |
| | Stop&Shop | | 32.59 | | 32.59 | | | | | | | | | | | | | |
| | Ooven 300 Clinton | | 1,466.58 | 1,466.58 | | | | | | | | | | | | | | |
| | Bayview Loan 889 Sanford | | 2,136.57 | 2,136.57 | | | | | | | | | | | | | | |
| 9-Feb | Stop&Shop | | 91.77 | | 91.77 | | | | | | | | | | | | | |
| | Santander Jeep | | 567.70 | | | | | | 567.70 | | | | | | | | | |
| 12-Feb | ATM | | 306.00 | | | | 306.00 | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 |
| | Stop&Shop | | 53.79 | | 53.79 | | | | | | | | | | | | | |
| | Macy's | | 25.16 | | | 25.16 | | | | | | | | | | | | |
| | Stop&Shop | | 25.37 | | 25.37 | | | | | | | | | | | | | |
| 15-Feb | Globe Ins | | 46.43 | | | | | 46.43 | | | | | | | | | | |
| | Uiorg | | 14.95 | | | | | | | | | | | | 14.95 | | | |
| | Panera | | 17.67 | | | | | | | | 17.67 | | | | | | | |
| 16-Feb | Ditech-Fin 884 Sanford | | 1,958.02 | 1,958.02 | | | | | | | | | | | | | | |
| | Newpem 280 Clinton | | 2,103.26 | 2,103.26 | | | | | | | | | | | | | | |
| | Target | | 46.68 | | | 46.68 | | | | | | | | | | | | |
| | Stop&Shop | | 65.25 | | 65.25 | | | | | | | | | | | | | |
| 20-Feb | Burger King | | 6.38 | | | | | | | | 6.38 | | | | | | | |
| | Roselle Seafood | | 16.64 | | 16.64 | | | | | | | | | | | | | |
| | Panera | | 12.55 | | | | | | | | 12.55 | | | | | | | |
| | Dr Express | | 99.00 | | | | | | | | | | 99.00 | | | | | |
| | Maplecrest Ford | | 426.87 | | | | | | 426.87 | | | | | | | | | |
| | Irvington Muni | | 67.00 | | | | | | 67.00 | | | | | | | | | |
| | USPS | | 6.91 | | | | | | | | | | | | | 6.91 | | |
| 22-Feb | Stop&Shop | | 34.59 | | 34.59 | | | | | | | | | | | | | |
| 23-Feb | ATM | | 123.00 | | | | 123.00 | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 |
| 26-Feb | Verizon | | 252.16 | | | | | | | 252.16 | | | | | | | | |
| | Beauty & Beauty | | 38.43 | | | 38.43 | | | | | | | | | | | | |
| | Red Velvet | | 14.91 | | | 14.91 | | | | | | | | | | | | |
| | ATM | | 306.00 | | | | 306.00 | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 |
| | Texture | | 34.09 | | | 34.09 | | | | | | | | | | | | |
| 27-Feb | Walgreens | | 32.42 | | | | | | | | | | | | 32.42 | | | |
| | Stop&Shop | | 18.88 | | 18.88 | | | | | | | | | | | | | |
| | Stop&Shop | | 45.18 | | 45.18 | | | | | | | | | | | | | |
| | NJ Drive | | 289.90 | | | | | | 289.90 | | | | | | | | | |
| | | | ######## | 950.00 / 7,664.43 | 619.16 | 235.35 | 735.35 | 405.99 | 2,243.14 | 397.43 | 62.32 | | 99.00 | 144.49 | 155.57 | 201.50 | 337.98 | 7.50 |

# Wells Fargo Everyday Checking

Account number: ●●●●●●●●●●  ▪ January 27, 2018 - February 27, 2018  ▪ Page 1 of 6



JAMES LUCAS
BARBARA LUCAS
884 SANFORD AVE
IRVINGTON NJ 07111-1510

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
화어 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/27 | $9,432.87 |
| Deposits/Additions | 10,228.41 |
| Withdrawals/Subtractions | - 14,258.86 |
| **Ending balance on 2/27** | **$5,402.42** |

Account number:  6446884386

JAMES LUCAS
BARBARA LUCAS

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0025236
Sheet 00001 of 00003

Account number: ████████86  ▪  January 27, 2018 - February 27, 2018  ▪  Page 2 of 6


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/29 | | Deposit Made In A Branch/Store | 615.00 | | |
| 1/29 | 102 | Cashed Check | | 300.00 | |
| 1/29 | | Drive NJ Ins Ins Prem 180129 14827654 Barba Barbara Lucas *Vehicle insurance* | | 303.43 | 9,444.44 |
| 1/30 | | Purchase authorized on 01/28 Restaurant Depot Union NJ S588028621035080 Card 4170 *grocery* | | 141.80 | |
| 1/30 | | Purchase authorized on 01/29 Paypal *Comsog.Com 402-935-7733 CA S308029582629005 Card 5744 *Computer* | | 129.54 | |
| 1/30 | 101 | Check *insurance 290 Lyons Ave* | | 140.74 | 9,032.36 |
| 1/31 | | Recurring Payment authorized on 01/30 Boost Mobile 888-266-7848 KS S388029258242175 Card 5744 *Barbara cell* | | 30.00 | |
| 1/31 | | Purchase authorized on 01/29 Staples 0011 Vauxhall NJ S308029666170345 Card 5744 *toner* | | 36.24 | |
| 1/31 | | Recurring Payment authorized on 01/30 Tmo*183Prx*Essence 855-300-8697 NY S488030495984736 Card 5744 *Books* | | 14.00 | |
| 1/31 | | Recurring Payment authorized on 01/30 Tme*183Prx*People 855-300-8697 NY S308030499487008 Card 5744 *Books* | | 66.00 | |
| 1/31 | | Purchase authorized on 01/30 Panera Bread # 601 Clark NJ S588030667568477 Card 5744 *lunch* | | 4.89 | |
| 1/31 | | Purchase authorized on 01/31 Stop & Shop 2817 South Orange NJ P00308031726521659 Card 5744 *grocery* | | 44.12 | 8,837.11 |
| 2/1 | | Purchase authorized on 01/31 Panera Bread # 601 Clark NJ S308031666482385 Card 5744 *lunch* | | 4.89 | 8,832.22 |
| 2/2 | | Deposit Made In A Branch/Store *Barbara commission pay* | 1,000.00 | | |
| 2/2 | | Purchase authorized on 01/31 Burger King #624 Clark NJ S308031669624379 Card 5744 *lunch* | | 8.60 | |
| 2/2 | | Purchase authorized on 02/02 Stop & Shop 0852 Union NJ P00468033700147153 Card 5744 *grocery* | | 8.57 | |
| 2/2 | | Purchase authorized on 02/02 Sy Beauty & Beauty Union NJ P00468033715384213 Card 5744 *hair supplies* | | 26.09 | |
| 2/2 | | Purchase authorized on 02/02 Dressbarn Dressbarn_00 Union NJ P00000000174546764 Card 5744 *Clothes* | | 32.50 | |
| 2/2 | | Purchase authorized on 02/02 Catherines 5307 Union NJ P00000000287776299 Card 5744 *clothes* | | 17.49 | |
| 2/2 | | Purchase authorized on 02/02 Stop & Shop 0852 Union NJ P00308033821416299 Card 5744 *grocery* | | 16.31 | |
| 2/2 | | Pnmius Svc Fee Servicefee 180201 2813971 Barbara *Lucas *fee* | | 1.95 | |
| 2/2 | | American-Water Util-Prmnt 180201 0251884 Barbara *Lucas *284 Santord* | | 199.55 | 9,521.16 |
| 2/5 | | Deposit Made In A Branch/Store *rent 298 Clinton* | 750.00 | | |
| 2/5 | | Deposit Made In A Branch/Store *rent from Worldwide* | 600.00 | | |
| 2/5 | | Purchase authorized on 02/02 Maplecrest Ford Li 908-964-7700 NJ S588033595371416 Card 5744 *Vehicle tuneup* | | 588.24 | |
| 2/5 | | Purchase authorized on 02/02 Roselle Seafood Roselle NJ S388033658399100 Card 5744 *food fish* | | 24.30 | |
| 2/5 | | Purchase authorized on 02/02 Panera Bread # 601 Clark NJ S308033672988220 Card 5744 *lunch* | | 7.34 | |
| 2/5 | 103 | Check *284 Santord* | | 650.00 | 9,601.28 |
| 2/6 | | Public Service Pseg 00671703406 Barbara Lucas | | 337.98 | 9,263.30 |
| 2/7 | 105 | Check *Insurance 280 Clinton* | | 218.82 | 9,044.48 |
| 2/8 | | Deposit Made In A Branch/Store *280 Clinton tenant rent* | 1,200.00 | | |
| 2/8 | | Purchase authorized on 02/07 Tmobile*Postpaid F 800-937-8997 WA S388038479973430 Card 5744 *cell me Lucas* | | 115.27 | |
| 2/8 | | Purchase authorized on 02/08 Stop & Shop 2817 South Orange NJ P00468039722551781 Card 5744 *Grocery* | | 32.59 | |
| 2/8 | | Ocwen Loan Servi Mtg Pmt 180207 7091009147 Barbara J. Lucas *mortg. - 300 Clinton* | | 1,466.56 | |
| 2/8 | | Wu Bayviewloan Wu/Bayview 180209 0200049351 Barbara Lucas *mtg - 284 sanford* | | 2,136.57 | 6,493.47 |
| 2/9 | | Purchase authorized on 02/09 Stop & Shop 2817 South Orange NJ P00468040809578592 Card 5744 *grocery* | | 91.77 | |
| 2/9 | | Santander Consumer 180209 0020698977 Barbara J Lucas *Jeep pymt* | | 567.70 | 5,834.00 |
| 2/12 | | Deposit Made In A Branch/Store *refund co-pay medical* | 15.00 | | |

Account number: ●●●●●●●●●  ▪  January 27, 2018 - February 27, 2018  ▪  Page 3 of 6


WELLS FARGO

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------------|-------------|--------------|
| 2/12 | | Non-WF ATM Withdrawal authorized on 02/10 511 East Third Street Bethlehem PA 00388041653553984 ATM ID Pasbea03 Card 5744 | | 306.00 | |
| 2/12 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/12 | | Purchase authorized on 02/10 Stop & Shop 0852 Union NJ P00588041855904668 Card 5744 | | 53.79 | |
| 2/12 | | Purchase authorized on 02/11 Macy's 016 58-59 S O Livingston NJ P0046804265240 6033 Card 5744 | | 25.16 | |
| 2/12 | | Purchase authorized on 02/12 Stop & Shop 2817 South Orange NJ P00468043831216001 Card 5744 | | 25.37 | |
| 2/12 | | Globe Life Ins. Prem 064A71408E 0118 Barbara Lucas | | 46.43 | 5,389.75 |
| 2/13 | | Purchase Return authorized on 02/12 Paypal *Comsog.Com 402-935-7733 CA S628044549655727 Card 5744 | 129.54 | | |
| 2/13 | | Deposit | 2,500.00 | | |
| 2/14 | | SSA Treas 310 Xxsoc Sec 021418 xxxxx9510A SSA Barbara J Lucas | 1,252.00 | | 9,271.29 |
| 2/15 | | Purchase authorized on 02/14 Paypal *Ustrg 402-935-7733 CA S306045577835791 Card 5744 | | 14.95 | |
| 2/15 | | Purchase authorized on 02/14 Panera Bread # 601 Clark NJ S468045676565758 Card 5744 | | 17.67 | |
| 2/15 | | Ditech-Financial Mortgage 180214 2714166 Barbara *Lucas | | 1,958.02 | |
| 2/15 | | Newpennin-Shell ACH Pmt 180214 0555050813 280 Clinton Place Cor | | 2,103.26 | 5,177.39 |
| 2/16 | | Purchase with Cash Back $ 30.00 authorized on 02/16 Target T-2235 Spring Vauxhall NJ P00000000067 44226005 Card 5744 | | 46.68 | |
| 2/16 | | Purchase with Cash Back $ 40.00 authorized on 02/16 Stop & Shop 2817 South Orange NJ P00468047799407933 Card 5744 | | 65.25 | 5,065.46 |
| 2/20 | | Deposit Made In A Branch/Store | 602.87 | | |
| 2/20 | | Purchase authorized on 02/16 Burger King #465 Roselle Park NJ S468047555221003 Card 5744 | | 6.38 | |
| 2/20 | | Purchase authorized on 02/16 Roselle Seafood Roselle NJ S388047561483207 Card 5744 | | 16.64 | |
| 2/20 | | Purchase authorized on 02/16 Panera Bread # 601 Clark NJ S468047669988911 Card 5744 | | 12.55 | |
| 2/20 | | Purchase authorized on 02/19 Doctors Express West Orange NJ S588050571021683 Card 5744 | | 99.00 | |
| 2/20 | | Purchase authorized on 02/19 Maplecrest Ford Ll 908-964-7700 NJ S468050682668256 Card 5744 | | 426.87 | |
| 2/20 | | Purchase authorized on 02/19 Irvington Muni Cou 973-3996671 NJ S308051041721327 Card 5744 | | 67.00 | |
| 2/20 | | Purchase authorized on 02/20 USPS PO 33484502 195 Mapl Maplewood NJ P00308051570928446 Card 5744 | | 6.91 | 5,032.98 |
| 2/21 | | SSA Treas 310 Xxsoc Sec 022118 xxxxx5317A SSA James W Lucas | 1,064.00 | | 6,096.98 |
| 2/22 | | Purchase authorized on 02/22 Stop & Shop 2817 South Orange NJ P00388053726655415 Card 5744 | | 34.59 | 6,062.39 |
| 2/23 | | Non-WF ATM Withdrawal authorized on 02/23 829 Sanford Avenue Nowark NJ 00588054716409983 ATM ID Banj0358 Card 5744 | | 123.00 | |
| 2/23 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 5,936.89 |
| 2/26 | | Purchase authorized on 02/22 Fsi*Verizon+Bmc53. 800-345-6563 TX S468054094788936 Card 5744 | | 252.16 | |
| 2/26 | | Purchase authorized on 02/24 Sy Beauty & Beauty Union NJ P00309055534946972 Card 5744 | | 38.43 | |
| 2/26 | | Purchase authorized on 02/24 Red Velvet Beauty Linden NJ P00308055578028329 Card 5744 | | 14.91 | |
| 2/26 | | Non-WF ATM Withdrawal authorized on 02/24 511 East Third Street Bethlehem PA 00308055683923007 ATM ID Pasbea04 Card 5744 | | 306.00 | |
| 2/26 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/26 | | Purchase authorized on 02/25 Texture-Formerly M Maplewood NJ S468056584338249 Card 5744 | | 34.09 | 5,288.80 |
| 2/27 | | Deposit Made In A Branch/Store | 500.00 | | |

Account number:  ■ January 27, 2018 - February 27, 2018 ■ Page 4 of 6

 WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 2/27 | | Purchase authorized on 02/27 Walgreens Store 1633 Spri Maplewood NJ P00388058595823881 Card 5744 | *medicines* | 32.42 | |
| 2/27 | | Purchase authorized on 02/27 Stop & Shop 2817 South Orange NJ P00380058715989253 Card 5744 | *grocery* | 18.88 | |
| 2/27 | | Purchase authorized on 02/27 Stop & Shop 2817 South Orange NJ P00388058839024916 Card 5744 | *grocery* | 45.18 | |
| 2/27 | | Drive NJ Ins Ins Prem 180227 14827654 Barba Barbara Lucas | *insurance* | 289.90 | 5,402.42 *Vehicle* |
| Ending balance on 2/27 | | | | | 5,402.42 |
| Totals | | | $10,228.41 | $14,258.86 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 101 | 1/30 | 140.74 | 103 | 2/5 | 650.00 | 105 * | 2/7 | 218.82 |
| 102 | 1/29 | 300.00 | | | | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/27/2018 - 02/27/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $5,032.98 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 43 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) (applied when box is checked)

Age of primary account owner is 17 - 24 ($5.00 discount)    ☐

RCRC

 IMPORTANT ACCOUNT INFORMATION

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on your account and track the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. While pending, these transactions reduce your available balance. If transactions are presented for payment when your account has an insufficient available balance, you

Account number:   ▪  January 27, 2018 - February 27, 2018  ▪  Page 5 of 6



may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than three (3) $35 overdraft and/or NSF fees per day.

To help you manage your account balance and avoid overdrafts, we recently enhanced our balance alert by including a new automatic "zero balance" feature for customers who are enrolled in online banking. When you make a purchase or the bank receives incoming transactions such as checks or recurring automatic payments that bring your account balance, as reflected in the bank's records, to zero or negative, we will send an alert to your email. You may also request the alert be sent to you via a text message or push message to any cell phone you specify. If you make a covering deposit or transfer of immediately available funds before we start our nightly processing of transactions, you can avoid overdraft and NSF fees. You can also easily check your available balance online or via mobile banking prior to making a purchase to avoid initiating transactions that result in overdraft or NSF fees. Keep in mind that your available balance does not include transactions that we don't know about yet, for example checks you have just written or the automatic payments you have previously authorized.

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

Account number: ▬▬▬▬ ▪ January 27, 2018 - February 27, 2018 ▪ Page 6 of 6



**WELLS FARGO**

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.

$ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| Total | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.

= $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2019 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801     Member FDIC.