UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty Acount

Case No. 16-32586

Reporting Period:_____ June 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

7-31-18
Date

_____
Signature of Joint Debtor

7/31/18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

## OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__         Bank:____Wells Fago

Bankruptcy Number:_____         Account Number:___XX1099

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2018_____         Worldwide Realty

      Beginning Cash Balance:                            3,214

All receipts received by the debtor:

      Cash Sales:                                              0

      Collection of Accounts Receivable:             $____

      Proceeds from Litigation (settlement or otherwise):   $_____

      Sale of Debtor's Assets:                       $_____

      Capital Infusion pursuant to the Plan:         $___11,546

      Total of cash received:                        $_11,546

Total of cash available:                           $___14,760

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
      claims of bankruptcy professionals:            $_____0_____

      Disbursements made pursuant to the administrative claims of
      bankruptcy professionals:                      $_____

      All other disbursements made in the ordinary course:   $13,221

      Total Disbursements                            $_13,221

Ending Cash Balance                                $_1,539

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

7-31-18                    James Lucas
Date                       Name/Title

Debtor: Barbara Lucas

Case Number: 16-32586

UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty Acount

Case No. 16-32586

Reporting Period:_____ June 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas  
           Debtor

Personal Account

Case No. _____  
Reporting Period:_____ June 2018

**Continuation Sheet for MOR-1**  
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | # | $1,540 | # | | # | | # | |
| | | | | | | | | |
| BANK BALANCE | | $1,540 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re  James & Barbara Lucas
Debtor

Worldwide Realty

Case No.
Reporting Period:  June 2018

FORM-MOR-1b (04/07)

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Schwartz | Taxes | | | 2362 | 1-Jun | 400 | | | |
| Barbara Lucas | Commission | | | 2363 | 5-Jun | 960 | | | |
| Contractor | Commission | | | 2364 | 5-Jun | 1,100 | | | |
| Refund | Owner | | | 2365 | 8-Jun | 1,596 | | | |
| Agent Commission | commission | | | 2366 | 8-Jun | 3,435 | | | |
| Contractor | Repairs | | | 2367 | 8-Jun | 500 | | | |
| Agent Commission | Commission | | | 2368 | 11-Jun | 400 | | | |
| Agent Commission | Commission | | | 2369 | 13-Jun | 1,444 | | | |
| Landlord | Rent | | | 2370 | 13-Jun | 600 | | | |
| Staples | Office Supplies | | | 2371 | 21-Jun | 200 | | | |
| Tenent Check | Refund | | | 2372 | 21-Jun | 1,530 | | | |
| Commission | Commission | | | 2373 | 22-Jun | 400 | | | |
| Barbara Lucas | Commission | | | Debit | 3-Jun | 300 | | | |
| Verizon | Phone | | | Debit | June | 272 | | | |
| PSEG | Electric | | | Debit | June | 70 | | | |
| Wells Fargo | Service Charge | | | Debit | June | 14 | | | |

In re_____James & Barbara Lucas_____
　　　　　　　　　　Debtor

Case No. _____
Reporting Period:_____ June 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____James & Barbara Lucas_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:_____Wells Fago

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2018_____          Worldwide Realty

   Beginning Cash Balance:          3,214

All receipts received by the debtor:

   Cash Sales:          0

   Collection of Accounts Receivable:          $____

   Proceeds from Litigation (settlement or otherwise):          $_____

   Sale of Debtor's Assets:          $_____

   Capital Infusion pursuant to the Plan:          $___11,546

   Total of cash received:          $_11,546

Total of cash available:          $___14,760

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

   Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:          $_____0_____

   Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:          $_____

   All other disbursements made in the ordinary course:          $13,221

   Total Disbursements          $_13,221

Ending Cash Balance          $_1,539

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____     _____
Date                                              Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Jun-18 | |
| Cash (Unrestricted) | 1,539 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,539 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
 Month Ending June 30, 2018

| Income | Agent Dues | 145 | |
| | Closing Funds | 9,701 | |
| | Management Fees | 200 | |
| | Rent | 1,500 | |
| | | 11,546 | |
| Alarm Service | | | |
| Auto | | | |
| Bank Charges | 14 | | |
| Commissions Barb L | 2,060 | | |
| Commissions-Agents | 4,879 | | |
| Management Fee | 3,126 | | |
| Insurance | | | |
| License Renewal | | | |
| Office Exp | 200 | | |
| Professional Services | 400 | | |
| Rent | 600 | | |
| Repairs | 1,600 | | |
| Telephone | 272 | | |
| Transfer | | | |
| Utilities | 70 | | |
| | | 13,221 | |
| Net | | (1,675) | |
| Personal Activity | | | |
| BL | | | |
| Net | | (1,675) | |



**Wells Fargo Account 1009**

nothing in May

| Date | Deposits | Renew Agent Commission Lease Dues | Class Manager Rent Return Fee | Closing Funds |
|---|---|---|---|---|
| 4-Jun | 3,096.47 | | | 3,096.47 |
| 7-Jun | 4,680.00 | | | 4,680.00 |
| 11-Jun | 145.00 | 145.00 | | |
| 11-Jun | 1,925.00 | | | 1,925.00 |
| 25-Jun | 1,500.00 | | 1,500.00 | |
| 29-Jun | 200.00 | | 200.00 | |
| | 11,546.47 | 145.00 | 200.00   1,500.00 | 9,701.47 |

| Date | Payee | Ck # | Amount | ATM/Cash | Olf x | B Lucas | Sec Serv | Utilities | Repairs | Telphone | Mgt Fee | SC | Rent | Insurance | Commision | Prof Serv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jun | Schwaer&Schwartz | 2362 | 400.00 | | | | | | | | | | | | | 400.00 |
| 4-Jun | Commission | 2363 | 300.00 | | | | | | | | | | | | 300.00 | |
| 5-Jun | Commission | 2364 | 960.00 | | | | | | | | | | | | 960.00 | |
| | Contractor | | 1,100.00 | | | | | | 1,100.00 | | | | | | | |
| 8-Jun | Office Repairs | 2367 | 500.00 | | | | | | 500.00 | | | | | | | |
| 11-Jun | Commission | 2368 | 400.00 | | | | | | | | | | | | 400.00 | |
| | Agent Commission | 2366 | 3,435.00 | | | | | | | | | | | | 3,435.00 | |
| 12-Jun | Refund to Owner | 2365 | 1,596.47 | | | | | | | | 1596.47 refund | | | Agent | | |
| 13-Jun | WW June rent | 2370 | 600.00 | | | | | | | | | | 600.00 | | | |
| | Commission | 2369 | 1,443.75 | | | | | | | | | | | Agent | 1443.75 | |
| 19-Jun | Verizon | | 271.55 | | | | | | | 271.55 | | | | | | |
| 20-Jun | Office Supplies | 2371 | 200.00 | | 200.00 | | | | | | | | | | | |
| 22-Jun | Commission | 2373 | 400.00 | | | | | | | | | | | | 400.00 | |
| 26-Jun | PSE&G | | 70.00 | | | | | 70.00 | | | | | | | | |
| | Tentant check | | 1,530.00 | | | | | | | | 1,530.00 | | | | | |
| 29-Jun | SC | | 14.00 | | | | | | | | | 14.00 | | | | |
| | | | 13,220.77 | - | 200.00 | - | - | 70.00 | 1,600.00 | 271.55 | 3,126.47 | 14.00 | 600.00 | - | 6,938.75 | 400.00 |

# Wells Fargo Business Choice Checking

Account number:  2000017921099  ▪  June 1, 2018 - June 30, 2018  ▪  Page 1 of 4



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $3,214.20 |
| Deposits/Credits | 11,546.47 |
| Withdrawals/Debits | - 13,220.77 |
| Ending balance on 6/30 | $1,539.90 |
| Average ledger balance this period | $3,273.72 |

Account number:  ▓▓▓▓▓▓▓▓▓099

WORLDWIDE REALTY LLC

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████████1099 ▪ June 1, 2018 - June 30, 2018 ▪ Page 2 of 4


**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | 2362 | Check    *PAID Accountant for tax filing* | | 400.00 | 2,814.20 |
| 6/4 | | Deposit Made In A Branch/Store    *closed House* | 3,096.47 | | |
| 6/4 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib04Nvqjpv on 06/02/18    *Commission* | | 300.00 | 5,610.67 |
| 6/5 | 2363 | Cashed Check    *Commission* | | 960.00 | 4,650.67 |
| 6/6 | 2364 | Check    *PAID contractor for repairs* | | 1,100.00 | 3,550.67 |
| 6/7 | | Deposit Made In A Branch/Store    *closed on House* | 4,680.00 | | 8,230.67 |
| 6/8 | 2367 | Check    *paid contractor office repairs* | | 500.00 | 7,730.67 |
| 6/11 | | Deposit Made In A Branch/Store    *Agent office dues* | 145.00 | | |
| 6/11 | | Deposit Made In A Branch/Store    *closed property* | 1,925.00 | | |
| 6/11 | 2368 | Cashed Check    *Commission* | | 400.00 | |
| 6/11 | 2366 | Deposited OR Cashed Check    *Agent Commission* | | 3,435.00 | 5,965.67 |
| 6/12 | 2365 | Check    *Refund to owner* | | 1,596.47 | 4,369.20 |
| 6/13 | 2370 | Deposited OR Cashed Check    *Worldwide June rent to Barbara* | | 600.00 | |
| 6/13 | 2369 | Check    *Agent Commission* | | 1,443.75 | 2,325.45 |
| 6/19 | | Billmatrix Billpayee 180618 7838601442 Billmatrix    *verizon phnable* | | 3.50 | |
| 6/19 | | Fis*Verizon Bill Pay 180618 7838601441 Null Null | | 268.05 | 2,053.90 |
| 6/20 | 2371 | Deposited OR Cashed Check    *office supplies* | | 200.00 | 1,853.90 |
| 6/22 | 2373 | Deposited OR Cashed Check    *Commission* | | 400.00 | 1,453.90 |
| 6/25 | | Deposit Made In A Branch/Store    *tenant rent for land* | 1,500.00 *land* | | 2,953.90 |
| 6/26 | | Public Service Pseg 006512844408 Worldwide Realty, LLC    *gas/electric* | | 70.00 | |
| 6/26 | 2372 | Check    *Land lord cashed tenant rk- mangment* | | 1,530.00 | 1,353.90 |
| 6/29 | | Deposit Made In A Branch/Store    *Management fee paid* | 200.00 | | 1,539.90 |
| 6/29 | | Monthly Service Fee | | 14.00 | |
| Ending balance on 6/30 | | | | | 1,539.90 |
| **Totals** | | | **$11,546.47** | **$13,220.77** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2362 | 6/1 | 400.00 | 2366 | 6/11 | 3,435.00 | 2370 | 6/13 | 600.00 |
| 2363 | 6/5 | 960.00 | 2367 | 6/8 | 500.00 | 2371 | 6/20 | 200.00 |
| 2364 | 6/6 | 1,100.00 | 2368 | 6/11 | 400.00 | 2372 | 6/26 | 1,530.00 |
| 2365 | 6/12 | 1,596.47 | 2369 | 6/13 | 1,443.75 | 2373 | 6/22 | 400.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2018 - 06/30/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,274.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |

Account number: ████████099  ▪  June 1, 2018 - June 30, 2018  ▪  Page 3 of 4



*Monthly service fee summary (continued)*

|  |  | Minimum required | This fee period |
|---|---|---|---|
| How to avoid the monthly service fee | | | |

- Average ledger balances in business checking, savings, and time accounts
- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,700 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 26 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 17, 2018.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Your Business Choice Checking account comes with a check benefit of $10 off on your first order of Business Checks/Accessories through Wells Fargo. This discount will expire on August 31, 2018, so please take advantage of it now. Go to wellsfargo.com/checks to place your order.

Account number:  ▓▓▓▓▓▓21099   •   June 1, 2018 - June 30, 2018   •   Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your              $ _____
   register or transfers into                $ _____
   your account which are not                $ _____
   shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal Account

Case No. 16-32586
Reporting Period:_____ June 2018

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

7-31-18
Date

_____
Signature of Joint Debtor

7/31/18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__        Bank:_____Wells Fago

Bankruptcy Number:_____        Account Number:___XX1099

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2018_____        Personal

        Beginning Cash Balance:        2,720

All receipts received by the debtor:

        Cash Sales:        0

        Collection of Accounts Receivable:        $____

        Proceeds from Litigation (settlement or otherwise):        $_____

        Sale of Debtor's Assets:        $_____

        Capital Infusion pursuant to the Plan:        $___11,806

        Total of cash received:        $_11,806

Total of cash available:        $___14,526

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:        $_____325_____

        Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:        $_____

        All other disbursements made in the ordinary course:        $11,679

        Total Disbursements        $_12,004

Ending Cash Balance        $_2,522

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

7-31-18        _James Lucas_
Date        Name/Title

Debtor: _Barbara Lucas_

Case Number: _16-32586_

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal Account

Case No. 16-32586
Reporting Period:_____ June 2018

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
            Debtor

Personal Account

Case No. _____
Reporting Period:_____ June 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | $2,522 | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | $2,522 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b (04/07)

In re ___ James & Barbara Lucas ___
Debtor

Personal Account

Case No. ___
Reporting Period: ___ May 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Number | Payor | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | June 290 lyons | | 122 | | 25-May | | 150 | | |
| Insurance | June 290 lyons | | 123 | | 25-May | | 150 | | |
| Insurance | June 280 lyons | | 124 | | 31-May | | 214 | | |
| NJ American Water | June | | 221 | | 11-Jun | | 75 | | |
| NJ American Water | June | | 222 | | 11-Jun | | 100 | | |
| US Trustee | Bankruptcy | | 223 | | 26-Jun | | 325 | | |
| AMT | Withdrawls | | Debit | | June | | 1,335 | | |
| Boost Mobile | Cell Phone | | Debit | | 31-May | | 30 | | |
| Burger King | Meals | | Debit | | 14-Jun | | 13 | | |
| CeShop | Real Estate | | Debit | | 7-Jun | | 19 | | |
| Delta | Dental | | Debit | | June | | 40 | | |
| Ditech Financial | Mortgage | | Debit | | 29-May | | 1,958 | | |
| Drive NJ | Auto Ins | | Debit | | 30-May | | 286 | | |
| Esi Pharm | Medical | | Debit | | 1-Jun | | 60 | | |
| EZPass | Tolls | | Debit | | 21-Jun | | 6 | | |
| Gift | Gift | | Debit | | 11-Jun | | 300 | | |
| Galic | Ins | | Debit | | 14-Jun | | 368 | | |
| Great Wall | Meals | | Debit | | 11-Jun | | 16 | | |
| Home Depot | Repairs | | Debit | | 18-Jun | | 19 | | |
| Humana | Personal | | Debit | | 1-Jun | | 155 | | |
| Macy | Personal | | Debit | | 19-Jun | | 40 | | |
| McDonalds | Meals | | Debit | | 12-Jun | | 8 | | |
| Nathan's | Meals | | Debit | | June | | 15 | | |
| NJ American Water | Water | | Debit | | 21-Jun | | 9 | | |
| Northfield Café | Meals | | Debit | | 31-May | | 6 | | |
| Oowen Mortgage | Mortgage | | Debit | | 7-Jun | | 1,000 | | |
| Oowen Mortgage | Mortgage | | Debit | | 7-Jun | | 1,455 | | |
| Panera | Meals | | Debit | | 13-Jun | | 20 | | |
| USPS | stamps | | Debit | | June | | 80 | | |
| PSEG | Electric | | Debit | | 26-Jun | | 400 | | |
| Roselle Seafood | Meals | | Debit | | 29-May | | 17 | | |
| Wells Fargo | Service Charge | | Debit | | June | | 41 | | |
| Shop Rite | Personal | | Debit | | June | | 143 | | |
| Stop & Shop | Personal | | Debit | | June | | 353 | | |
| Target | Personal | | Debit | | 19-Jun | | 22 | | |
| Verizon | Phone | | Debit | | June | | 518 | | |
| Worocco | Gas | | Debit | | June | | 60 | | |
| Walgreens | Personal | | Debit | | 18-Jun | | 7 | | |
| Wendy's | Meals | | Debit | | June | | 60 | | |
| Bayview Loan | Mortgage | | Debit | | 12-Jun | | 2,137 | | |

In re_____James & Barbara Lucas_____     Case No. _____
              Debtor                                    Reporting Period:_____ June 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:____Wells Fago

Bankruptcy Number:_____        Account Number:___XX1099

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2018_____        Personal

       Beginning Cash Balance:        2,720

All receipts received by the debtor:

       Cash Sales:        0

       Collection of Accounts Receivable:        $____

       Proceeds from Litigation (settlement or otherwise):        $_____

       Sale of Debtor's Assets:        $_____

       Capital Infusion pursuant to the Plan:        $___11,806

       Total of cash received:        $_11,806

Total of cash available:        $___14,526

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

       Disbursements made under the plan, excluding the administrative
         claims of bankruptcy professionals:        $_____325_____

       Disbursements made pursuant to the administrative claims of
         bankruptcy professionals:        $_____

       All other disbursements made in the ordinary course:        $11,679

       Total Disbursements        $_12,004

Ending Cash Balance        $_2,522

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| | Month | Month |
|---|---|---|
| ASSETS | Jun-18 | |
| Cash (Unrestricted) | 2,522 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,522 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo Everyday 6446884386 )
Statement of Income
 Month Ending May 31, 2018

Income - Rent

| | | |
|---|--:|--:|
| Commission - B. Lucas | | 1,640 |
| Trans from A/C 1099 | | 800 |
| NJ Tax | | |
| Rent | | 6,050 |
| James Income | | 1,000 |
| | | 9,490 |

| | | |
|---|--:|--:|
| Accounting | | |
| Auto Exp | 106 | |
| Bank Charges | 41 | |
| Commissions | | |
| Cont Ed | 19 | |
| Insurance | 1,166 | |
| Meals | 140 | |
| Mortgage | 6,550 | |
| Office Exp | | |
| Postage | 90 | |
| Repairs | | |
| Taxes | | |
| Telephone | 548 | |
| UD Trustee | 325 | |
| Utilities | 584 | |
| | | 9,569 |

| | | |
|---|--:|--:|
| Net | | (79) |

Personal Activity

| | | |
|---|--:|--:|
| Draw | | 306 |
| Soc Sec | | 2,316 |
| Medical | | 222 |
| Grocery | | 1,198 |
| Personal Activity | | 708 |
| | | 118 |

| | | |
|---|--:|--:|
| Net | | (197) |

| Date | Payee | Ck# | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office | Water | Utilities | SC | Taxes | Postage | Cont Ed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-May | Wendy's | | 19.89 | | | | | | | | 19.89 | | | | | | | | | | |
| | Vanessa Gas | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | |
| | UPS | | 69.11 | | | | | | | | | | | | | | | | | 69.11 | |
| | Stop&Shop | 290Lycos | 49.47 | | 49.47 | | | | | | | | | | | | | | | | |
| | Ins | | 149.61 | | | | | 149.61 | | | | | | | | | | | | | |
| 29-May | ATM | | 16.50 | | | | | | | 16.50 | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | | 2.50 | | | |
| | Reverie Seafood | 290Lycos | 356.00 | | | | 356.00 | | | | | | | | | | | | | | |
| | ATM | | 16.50 | | | | | | | | | | | | | | | | | | |
| | Ditech-Financial | | 1,958.02 | 1,958.02 | | | | | | | | | | | | | | | | | |
| 30-May | Drive IQ | 133 | 283.51 | | | | | 283.51 | | | | | | | | | | | | | |
| 31-May | Boost Mobile | | 30.00 | | | | | | | 30.00 | | | | | | | | | | | |
| | Stop&Shop | | 76.12 | | 76.12 | | | | | | | | | | | | | | | | |
| | NannKod Cnt'd | | 149.61 | | | | | 149.61 | | | | | | | | | | | | | |
| | SC | | 5.62 | | | | | | | | 5.62 | | | | | | | | | | | |
| | Ins | | 60.00 | | | | | | | | | | 60.00 | | | | | | | | |
| 1-Jun | Ed Mall Pharm | | 267.00 | | 267.00 | | | | | | | | | | | | | | | | |
| | Verizon | | 155.00 | | | | | | | | | | 155.00 | | | | | | | | |
| | Humana | | 300.00 | | | | | | | 300.00 | | | | | | | | | | | |
| 4-Jun | ATM | | 100.00 | | | | 100.00 | | | | | | | | | | | | | | |
| | Stop&Shop | | 31.94 | | 31.94 | | | | | | | | | | | | | | | | |
| 5-Jun | Stop&Shop | | 35.96 | | 35.96 | | | | | | | | | | | | | | | | |
| | Insurance | | 213.82 | | | | | 213.82 | | | | | | | | | | | | | |
| 6-Jun | Delta | | 20.00 | | 20.00 | | | | | | | | | | | | | | | | |
| | Stop&Shop | 1800Chen | 15.03 | | 15.03 | | | | | | | | | | | | | | | | |
| 7-Jun | ATM | | 80.00 | | 80.00 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 18.74 | | | | | | | | | | | | | | | | | | 18.74 |
| 7-Jun | Cablevision/Real Estate | | 1,000.00 | 1,000.00 | | | | | | | | | | | | | | | | | |
| | Owen Morig | | 1,455.00 | 1,455.00 | | | | | | | | | | | | | | | | | |
| | Owen Morig | | 2.05 | | | | | 2.50 | | | | | | | | | | | | | |
| 8-Jun | Postage | | 10.00 | | | | | | | | | | | | | | | | | 10.00 | |
| | Stop&Shop | | 29.82 | | 29.82 | | | | | | | | | | | | | | | | |
| 11-Jun | SC | | 2.00 | | | | | | | | | | | | | | | 2.00 | | | |
| | Great Wall | | 16.37 | | | | | | | 16.37 | | | | | | | | | | | |
| | ATM | | 300.00 | | | | | | | | | | | | | | | | | | |
| | SC | 221 | 75.00 | | | | | | | | | | | 75.00 | | | | | | | |
| | Stop&Shop | 222 | 100.00 | | 41.24 | | | | | | | 8.09 | 100.00 | | | | | | | | |
| | NJAW | | 41.24 | | 41.24 | | | | | | | | | | | | | | | | |
| 12-Jun | McDonald's | | 8.09 | | 8.09 | | | | | | 8.09 | | | | | | | | | | |
| | Wu Bayview Iron | | 2,136.57 | 2,136.57 | 23.72 | | | | | | | | | | | | | | | | |
| 13-Jun | Panera Bread | | 23.72 | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 17.69 | | 17.69 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 21.37 | | 21.37 | | | | | | | | | | | | | | | | |
| 14-Jun | SC | | 300.00 | | | | | | | | | | | | | | | 300.00 | | | |
| | Burger King | | 13.40 | | | | | | | | 13.40 | | | | | | | | | | |
| | Wawa | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | |
| | GB | | 76.07 | | 76.07 | | 76.07 | | | | | | | | | | | | | | |
| | Shoprite | | 300.00 | | 300.00 | | 100.00 | | | | | | | | | | | | | | |
| 15-Jun | GNC | | 95.15 | | | | | 95.15 | | | | | | | 9.15 | | | | | | |
| | GNC | BL | 272.64 | | | | | 272.64 | | | | | | | | | | | | | |
| 16-Jun | Hallmark | JL | 7.34 | | | | | | | | 7.34 | | | | | | | | | | |
| | Wendy's | | 8.39 | | | | | | | | 8.39 | | | | | | | | | | |
| | ATM | | 300.00 | | 300.00 | | 43.00 rep | | | | | | | | | | | | | | |
| | ATM | | 43.00 | | | | 43.00 church | | | | | | | | | | | | | | |
| | Home Depot | | 18.74 | | | | | 18.74 | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | |
| 19-Jun | Wendy's | | 7.18 | | | | | | | | 7.18 | | | | | | | | | | |
| | Macy's | | 39.98 | | | | 39.98 | | | | | | | | | | | | | | |
| | Target | | 10.34 | | 10.34 | | | | | | | | | | | | | | | | |
| | Shoprite | | 21.56 | | 21.56 | | | | | | | | | | | | | | | | |
| | Shoprite | | 67.23 | | 67.23 | | | | | | | | | | | | | | | | |
| 20-Jun | Wendy's | | 3.06 | | | | | | | | 3.06 | | | | | | | | | | |
| | Wawa | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | |
| | Nathan's | | 7.34 | | | | | | | | 7.34 | | | | | | | | | | |
| | UPS | | 6.00 | | | | | | 6.00 | | | | | | | | | | | | |
| | Eppax | | 10.92 | | | | | | | | | | | | | | | | | 10.92 | |
| 22-Jun | Verizon | | 9.15 | | | | | | | | | | | | | 9.15 | | | | | |
| | Orris | | 6.55 | | 6.55 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | |
| 23-Jun | Wendy's | | 251.12 | | | | | | 251.12 | | | | | | | | | | | | |
| 25-Jun | Stop&Shop | | 14.47 | | | | | | | | 14.47 | | | | | | | | | | |
| 26-Jun | PSE&G | | 4.19 | | 4.19 | | | | | | | | | | | 400.00 | | | | | |
| | USTrustee | | 335.00 | | | | | | | | | | | | | | | | 335.00 | | |
| | **Totals** | | **12,000.45** | **6,540.59** | **1,198.20** | **707.72** | **306.00** | **1,166.54** | **106.00** | **548.12** | **140.38** | | **222.18** | | **184.15** | **600.00** | **41.00** | **335.00** | **90.03** | **18.74** |

James & Barbara Lucas
Everyday Checking   Wells Fargo ...4386
2018

| Date | Deposits | Note | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|------|----------|------|------------|--------|------------|------|----------|----------|----------|------|
| 25-May | 900.00 | | | | ßL 900.00 | | | | | |
| 31-May | 500.00 | | 500.00 | | | | | | | |
| 4-Jun | 750.00 | 300Clinton | | | | 750.00 | | | | |
| | 1,000.00 | | | | | | | | 1,000.00 | |
| | 400.00 | 300Clinton | | | | 400.00 | | | | |
| | 2,500.00 | 290Lyons | | | | 2,500.00 | | | | |
| | 300.00 | | 300.00 | | | | | | | |
| 6-Jun | 1,200.00 | 280Clinton | | | | 1,200.00 | | | | |
| 13-Jun | 1,252.00 | | | | | | 1,252.00 | | | |
| | 600.00 | WWR | | | | 600.00 | | | | |
| 18-Jun | 300.00 | | | | 300.00 | | | | | |
| 20-Jun | 1,064.00 | | | | | | | 1,064.00 | | |
| 22-Jun | 200.00 | BL | | | 200.00 | | | | | |
| | 600.00 | WWR | | | | 600.00 | | | | |
| 26-Jun | 240.00 | | | | 240.00 | | | | | |
| | 11,806.00 | | 800.00 | - | 1,640.00 | 6,050.00 | 1,252.00 | 1,064.00 | 1,000.00 | - |

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                          Case No. 16-32586
                                                       Reporting Period:_____ June 2018
Worldwide Construction Account

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          7-31-18
Signature of Debtor                         Date

_____          7/31/18
Signature of Joint Debtor                   Date

_____          _____
Signature of Authorized Individual*         Date

_____          _____
Printed Name of Authorized Individual       Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
<u>POST-CONFIRMATION QUARTERLY SUMMARY REPORT</u>

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__      Bank:____Wells Fago

Bankruptcy Number:_____      Account Number:___XX1099

Date of Confirmation:_____      Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2018_____      Worldwide Construction

Beginning Cash Balance:                              4,928

All receipts received by the debtor:

Cash Sales:                                          3,010

Collection of Accounts Receivable:          $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                      $_____

Capital Infusion pursuant to the Plan:        $___0

Total of cash received:                       $_3,010

Total of cash available:                                 $___7,938

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
   claims of bankruptcy professionals:                 $_____0_____

Disbursements made pursuant to the administrative claims of
   bankruptcy professionals:                           $_____

All other disbursements made in the ordinary course:      $6,310

Total Disbursements                                    $_6.310

Ending Cash Balance                                    $_1,628

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

7-31-18          _____
Date                Name/Title

Debtor: _____

Case Number: __16-32586__

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction Account

Case No. 16-32586
Reporting Period:_____ June 2018

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas

Debtor

~~Personal Account~~

Case No. _____

Reporting Period:_____ June 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $1,628 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $1,628 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re    James & Barbara Lucas
Debtor

Worldwide Construction

Case No. _____
Reporting Period: ___ June 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | For Job | | | 1171 | 6-Jun | 500 | | | |
| Heat Unit | Personal | | | 1173 | 7-Jun | 3,500 | | | |
| Uniforms | For Work | | | 1174 | 11-Jun | 250 | | | |
| Auto Repair | Van | | | 1175 | 14-Jun | 900 | | | |
| Auto Repair | Van | | | 1176 | 15-Jun | 200 | | | |
| Supplies | For Job | | | 1177 | 18-Jun | 100 | | | |
| Dumphrey | supplies | | | Debit | 1-Jun | 62 | | | |
| Enterprise HVAC | supplies | | | Debit | 4-Jun | 50 | | | |
| Home Depot | supplies | | | Debit | 8-Jun | 119 | | | |
| Home Depot | supplies | | | Debit | 12-Jun | 294 | | | |
| Auto Zone | Auto | | | Debit | 12-Jun | 49 | | | |
| Enterprise HVAC | Supplies | | | Debit | 12-Jun | 51 | | | |
| MapleCrest | Auto | | | Debit | 12-Jun | 129 | | | |
| Auto Zone | Auto | | | Debit | 18-Jun | 36 | | | |
| Boost | Cell Phone | | | Debit | 18-Jun | 50 | | | |
| Exxon | Auto | | | Debit | 25-Jun | 20 | | | |

In re_____James & Barbara Lucas_____
               Debtor

Case No. _____
Reporting Period:_____ June 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
              Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
<u>**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**</u>

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__      Bank:____Wells Fago

Bankruptcy Number:_____      Account Number:___XX1099

Date of Confirmation:_____      Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2018_____      Worldwide Construction

      Beginning Cash Balance:               4,928

All receipts received by the debtor:

      Cash Sales:               3,010

      Collection of Accounts Receivable:    $____

      Proceeds from Litigation (settlement or otherwise):    $_____

      Sale of Debtor's Assets:    $_____

      Capital Infusion pursuant to the Plan:    $___0

      Total of cash received:    $_3,010

Total of cash available:    $___7,938

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
         claims of bankruptcy professionals:    $_____0_____

      Disbursements made pursuant to the administrative claims of
         bankruptcy professionals:    $_____

      All other disbursements made in the ordinary course:    $6,310

      Total Disbursements    $_6.310

Ending Cash Balance    $_1,628

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____    _____
Date               Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Jun-18 | |
| Cash (Unrestricted) | 1,628 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,628 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Investors

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | DIP A/C | Uniforms | NJ Tax | Utilities | Telphone | B.Lucas | Rental Repairs |
|------|-------|------|--------|----------|------|-------|---------|----------|--------|-----------|----------|---------|----------------|
| 1-Jun | Dunphey | | 62.05 | | | 62.05 | | | | | | | |
| 4-Jun | Enter HVAC | | 50.00 | | | 50.00 | | | | | | | |
| 6-Jun | | 1171 | 500.00 | | | 500.00 | | | | | | | |
| 7-Jun | | 1173 | 3,500.00 | | | | | | | | | | 3,500.00 |
| 8-Jun | Home D | | 118.63 | | | 118.63 | | | | | | | |
| 11-Jun | Home D | | 293.63 | | | 293.63 | | | | | | | |
| | Unifor, | | 250.00 | | | | | 250.00 | | | | | |
| 12-Jun | Auto Partd | | 49.03 | | 49.03 | | | | | | | | |
| | Enter HVAC | | 51.12 | | | 51.12 | | | | | | | |
| | Maplecrest | | 129.46 | | 129.46 | | | | | | | | |
| 14-Jun | Van Rep | 1175 | 900.00 | | 900.00 | | | | | | | | |
| 15-Jun | Van Rep | 1176 | 200.00 | | 200.00 | | | | | | | | |
| 18-Jun | Auto Zone | | 35.61 | | 35.61 | | | | | | | | |
| 18-Jun | Boost Mobile | | 50.00 | | | | | | | | 50.00 | | |
| 18-Jun | | 1177 | 100.00 | | | 100.00 | | | | | | | |
| 25-Jun | Exxon | | 20.00 | | 20.00 | | | | | | | | |
| | | | 6,309.53 | - | 1,334.10 | 1,175.43 | - | 250.00 | - | - | 50.00 | - | 3,500.00 |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending June 30, 2018

| | | |
|---|---|---|
| Income - Repairs | | 3,010 |
| Deposit | | |
| Total | | 3,010 |
| | | |
| Materials | 1,175 | |
| Auto Exp | 1,334 | |
| Uniforms | 250 | |
| Telephone | 50 | |
| Insurance | | |
| Rental Repairs | 3,500 | |
| | | 6,309 |
| | | |
| Net | | (3,299) |
| | | |
| Personal Activity | | |
| | | |
| Net | | (3,299) |

Worldwide Construction LLC
Investors Bank xxx2495

| Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|
| 185.00 | | | | 185.00 |
| 1,100.00 | | | | 1,100.00 |
| 225.00 | | | | 225.00 |
| 1,000.00 | | | | 1,000.00 |
| 500.00 | | | | 500.00 |
| 3,010.00 | - | - | - | 3,010.00 |



# investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



For Mortgage
Questions,
Please Call:

855.446.9977

Member FDIC
Equal Housing Lender

## BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account # | XXXXXXX2495 | Beginning Balance | $4,927.92 |
| Statement Period | | Deposits/Credits | $3,010.00 |
| From | 06/01/18 | Interest Paid | $0.00 |
| Through | 06/30/18 | Checks/Debits | -$6,309.53 |
| Average Balance | $2,724.98 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $1,628.39 |
| YTD Interest | $0.00 | # Deposits/Credits | 5 |
| YTD Withholding | $0.00 | # Checks/Debits | 16 |
| Annual Percentage Yield Earned (APYE) | 0.00% | | |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 06/01 | BEGINNING BALANCE | | | $4,927.92 |
| 06/01 | DC#6998 SIG PUR DUNPHEY-SM *Supplies* DUNPHEY-SMITH CO-UN UNION NJ 000014 | | $62.05- | $4,865.87 |
| 06/04 | DEPOSIT *paid job done* | $185.00 | | $5,050.87 |
| 06/04 | DC#6998 SIG PUR ENTERPRISE *Supplies for job* ENTERPRISE HVAC SUP 973-759-6900 NJ 084614 | | $50.00- | $5,000.87 |
| 06/06 | DEPOSIT *paid for job done* | $1,100.00 | | $6,100.87 |
| 06/06 | DEPOSIT *Paid for job done* | $225.00 | | $6,325.87 |

## Grow Your Money with a 7-Month CD or IRA CD*

*New* **2.00** % APY

New Money required to open these accounts.
Minimum balance of at least **$10,000.00**
to receive this Annual Percentage Yield.
IRA CD minimum balance of at least
**$5,500.00** to receive this APY.

* Investors would like you to know: New Money is defined as money not on deposit with Investors Bank after 12/1/2017. The maximum amount you may deposit in any one of these promotional accounts is $2,000,000.00. Beginning 6/6/2018, open a Consumer or Business 7-month CD with new money. A minimum balance of at least $10,000.00 is required to receive an Annual Percentage Yield (APY) of 2.00%. Open an IRA 7-month CD with new money. A minimum balance of at least $5,500.00 is required to receive an APY of 2.00%. Penalties may apply for early withdrawal prior to maturity. Government accounts and financial institution accounts are excluded from these offers. All offers may be withdrawn at any time without notice.

Member FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS**

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**LOST OR STOLEN ATM OR VISA DEBIT CARD**

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

**THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT**

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ENTER

AS PER STATEMENT    $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE    $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

**FINANCE CHARGE**

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

**BILLING RIGHTS SUMMARY**

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**HOW TO MAKE PAYMENT**

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but no more than 5 days).



Member FDIC

EQUAL HOUSING LENDER



**investors**Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 06/06 | CHECK #1171    *Supplies* | | $500.00- | $5,825.87 |
| 06/07 | CHECK #1173    *replaced heat unit* | | $3,500.00- | $2,325.87 |
| 06/08 | DEPOSIT    *Job done* | $1,000.00 | | $3,325.87 |
| 06/08 | DEPOSIT    *Job done* | $500.00 | | $3,825.87 |
| 06/08 | DC#6998 SIG PUR THE HOME D    *Supplies* | | $118.63- | $3,707.24 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ  048420 | | | |
| 06/11 | DC#6998 SIG PUR THE HOME D    *Supplies* | | $293.63- | $3,413.61 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ  039157 | | | |
| 06/11 | CHECK #1174    *Uniforms* | | $250.00- | $3,163.61 |
| 06/12 | DC#6998 SIG PUR AUTO PARTS    *Supplies* | | $49.03- | $3,114.58 |
| | AUTO PARTS WAREHOUS | | | |
| | NEWARK NJ  024922 | | | |
| 06/12 | DC#6998 SIG PUR ENTERPRISE    *supplies* | | $51.12- | $3,063.46 |
| | ENTERPRISE HVAC SUP | | | |
| | 973-759-6900 NJ  057426 | | | |
| 06/12 | DC#6998 SIG PUR MAPLECREST    *VAN Repair* | | $129.46- | $2,934.00 |
| | MAPLECREST FORD LIN | | | |
| | 908-964-7700 NJ  051732 | | | |
| 06/14 | CHECK #1175  -  *Parts for VAN* | | $900.00- | $2,034.00 |
| 06/15 | CHECK #1176  -  *Parts for Van* | | $200.00- | $1,834.00 |
| 06/18 | DC#6998 SIG PUR AUTOZONE #    *VAN battery* | | $35.61- | $1,798.39 |
| | AUTOZONE #3237 | | | |
| | IRVINGTON NJ  037369 | | | |
| 06/18 | DC#6998 SIG PUR BOOST MOBI    *Cell phone* | | $50.00- | $1,748.39 |
| | BOOST MOBILE | | | |
| | 888-266-7848 KS  074915 | | | |
| 06/18 | CHECK #1177    *Supplies* | | $100.00- | $1,648.39 |
| 06/25 | DC#6998 SIG PUR EXXONMOBIL    *GAS* | | $20.00- | $1,628.39 |
| | EXXONMOBIL  47513 | | | |
| | WARREN NJ  061148 | | | |
| 06/30 | ENDING BALANCE | | | $1,628.39 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1171 | 06/06 | $500.00 | 1174 | 06/11 | $250.00 | 1176 | 06/15 | $200.00 |
| 1173* | 06/07 | $3,500.00 | 1175 | 06/14 | $900.00 | 1177 | 06/18 | $100.00 |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

THIS PAGE LEFT INTENTIONALLY BLANK