UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586

Reporting Period:_____ July 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

8-20-18
Date

_____
Signature of Joint Debtor

8-20-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__    Bank:___ Wells Fargo

Bankruptcy Number:_____    Account Number:___XX4386

Date of Confirmation:_____    Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2018_____    Personal

      Beginning Cash Balance:    2,522

All receipts received by the debtor:

      Cash Sales:    12,744

      Collection of Accounts Receivable:    $____

      Proceeds from Litigation (settlement or otherwise):    $_____

      Sale of Debtor's Assets:    $_____

      Capital Infusion pursuant to the Plan:    $___2,316

      Total of cash received:    $_15,060

Total of cash available:    $___17,582

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
      claims of bankruptcy professionals:    $_____0_____

      Disbursements made pursuant to the administrative claims of
      bankruptcy professionals:    $_____

      All other disbursements made in the ordinary course:    $16,350

      Total Disbursements    $_16,350

Ending Cash Balance    $_1,232

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

8-20-18
Date                        Name/Title

Debtor _____

Case Number: 16-32586

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586

Reporting Period:_____ July 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
Debtor

Personal

Case No. _____

Reporting Period:_____ July 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | | # | | # | | # |
| BALANCE PER BOOKS | | $1,233 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $1,233 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re ____James & Barbara Lucas____
Debtor

Personal

Case No. _____
Reporting Period: ____July 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b (04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| AMT | July | | | Debit | July | 2,273 | | | |
| Barnabas Health | Medical | | | Debit | 2-Jul | 15 | | | |
| Boost Mobile | Cell Phone | | | Debit | 2-Jul | 30 | | | |
| CE Shop | Personal | | | Debit | 27-Jun | 12 | | | |
| CE Shop | Meal | | | Debit | 27-Jul | 5 | | | |
| Drive NJ | Auto Ins | | | Debit | 27-Jun | 286 | | | |
| Bayview | Mortgage | | | Debit | 12-Jul | 2,136 | | | |
| Car Wash | Auto Exp | | | Debit | 19-Jul | 20 | | | |
| Church | Donation | | | Debit | 23-Jul | 63 | | | |
| Flowers | Gift | | | Debit | 6-Jul | 107 | | | |
| Direct | Mortgage | | | Debit | 6-Jul | 1,958 | | | |
| Jeep | Car Payment | | | Debit | 18-Jul | 568 | | | |
| Huma Dental | Medical | | | Debit | 18-Jul | 155 | | | |
| ADT | Security | | | Debit | 18-Jul | 157 | | | |
| Ins | 280 Clinton | | | Debit | 5-Jul | 214 | | | |
| EZ Pass | Tolls | | | Debit | 9-Jul | 25 | | | |
| Co-Pay | Medical | | | Debit | 26-Jul | 15 | | | |
| Ocwen | Mortgage | | | Debit | 10-Jul | 2,467 | | | |
| Outback | Meal | | | Debit | 6-Jul | 58 | | | |
| NJAW | Water | | | Debit | 25-Jul | 102 | | | |
| Payless Shoe | Personal | | | Debit | 24-Jul | 20 | | | |
| Stop & Shop | Personal | | | Debit | July | 412 | | | |
| ShopRite | Personal | | | Debit | July | 126 | | | |
| Service Charge | Wells Fargo | | | Debit | July | 112 | | | |
| Target | Personal | | | Debit | 13-Jul | 22 | | | |
| PSEG | Electric | | | Debit | 25-Jul | 266 | | | |
| PSEG | Electric | | | Debit | 26-Jul | 125 | | | |
| StaBridge | Mortgage | | | Debit | 9-Jul | 2,180 | | | |
| StaBridge | Mortgage | | | Debit | 26-Jul | 2,180 | | | |
| USPS | Postage | | | Debit | 3-Jul | 13 | | | |
| Texture | Personal | | | Debit | 5-Jul | 25 | | | |
| Texture | Personal | | | Debit | 12-Jul | 14 | | | |
| Schwartz | Acct | | | Debit | 13-Jul | 74 | | | |
| Woroco | Gas | | | Debit | 23-Jul | 30 | | | |
| Woroco | Gas | | | Debit | 11-Jul | 20 | | | |
| Target | Personal | | | Debit | 12-Jul | 65 | | | |

In re_____James & Barbara Lucas_____
                          Debtor

Case No. _____

Reporting Period:_____ July 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

*This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.*

Debtor's Name:_____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2018_____          Personal

       Beginning Cash Balance:          2,522

All receipts received by the debtor:

       Cash Sales:          12,744

       Collection of Accounts Receivable:          $____

       Proceeds from Litigation (settlement or otherwise):          $_____

       Sale of Debtor's Assets:          $_____

       Capital Infusion pursuant to the Plan:          $___2,316

       Total of cash received:          $_15,060

Total of cash available:          $___17,582

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

       Disbursements made under the plan, excluding the administrative
       claims of bankruptcy professionals:          $_____0_____

       Disbursements made pursuant to the administrative claims of
       bankruptcy professionals:          $_____

       All other disbursements made in the ordinary course:          $16,350

       Total Disbursements          $_16,350

Ending Cash Balance          $_1,232

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Jul-18 | |
| Cash (Unrestricted) | 1,232 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,232 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo Everyday 6446884386 )
Statement of Income
Month Ending July 31, 2018

Income - Rent

| | | |
|---|---|---|
| Commission - B. Lucas | 1,470 | |
| Deposit ?? | 2,579 | 6/28 $400  7/3 $2179 |
| Class Action | 210 | |
| Rent | 6,000 | |
| James Income | 2,485 | |
| | 12,744 | |

| | | |
|---|---|---|
| Alarm Service | 157 | |
| Auto Exp | 662 | |
| Bank Charges | 112 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 499 | |
| Meals | 58 | |
| Mortgage | 10,921 | |
| Office Exp | 74 | |
| Postage | 13 | |
| Repairs | 1,200 | |
| Taxes | | |
| Telephone | 30 | |
| UD Trustee | | |
| Utilities | 494 | |
| | | 14,220 |

Net                    (1,476)

Personal Activity

| | |
|---|---|
| Draw | |
| Soc Sec | (2,316) |
| Medical | 185 |
| Grocery | 738 |
| Personal Activity | 1,189 |
| | (204) |

Net                    (1,272)

Ce Shop ???            -19

                       (1,291)



James & Barbara Lucas
Everyday Checking      Wells Fargo 6446884386
2018

| Date | Deposits | | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jun | 400.00 | ? | | | | | | | | |
| 2-Jul | 200.00 | BL | | | 200.00 | | | | | |
| 2-Jul | 100.00 | BL | | | 100.00 | | | | | |
| 3-Jul | 750.00 | | | | | 750.00 | 298 Clinton | | | |
| 3-Jul | 2,179.40 | ? | | | | | | | | |
| 5-Jul | 600.00 | | | | | 600.00 | WWR | | | |
| 6-Jul | 2,200.00 | | | | | 1,200.00 | 280 Clinton | | 1,000.00 | |
| 6-Jul | 2,500.00 | | | | | 2,500.00 | 290 Lyons | | | |
| 9-Jul | 200.00 | | | | | | | | 200.00 | |
| 11-Jul | 1,252.00 | | | | | | 1,252.00 | | | |
| 16-Jul | 550.00 | | | | | 550.00 | 300 Clinton | | | |
| 17-Jul | 209.86 | | | | | | | | | 209.86 classAction |
| 18-Jul | 1,064.00 | | | | | | | 1,064.00 | | |
| 18-Jul | 1,000.00 | | | | | | | | 1,000.00 | |
| 20-Jul | 800.00 | | | | 800.00 | | | | | |
| 23-Jul | 370.00 | | | | 370.00 | | | | | |
| 24-Jul | 285.00 | | | | | | | | 285.00 | |
| 26-Jul | 400.00 | | | | | 400.00 | 300 Clinton | | | |
| | 15,060.26 | | - | - | 1,470.00 | 6,000.00 | 1,252.00 | 1,064.00 | 2,485.00 | 209.86 |



| Date | Payee | Ck# | Amount | Mortg | Groc | B Lunch | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Offices | Water | Utilities | SC | Taxes | Postage | Cont Ed | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Jun | Ck Shop RE | | 11.70 | | | | | | | | | | | | | | | | | | | 11.70 |
| 27-Jun | Ck Shop RE | | 6.85 | | | | | | | | | | | | | | | | | | | 6.85 |
| 27-Jun | Jun Drive Ins | | 285.51 | | | | | 285.51 | | | | | | | | | | | | | | |
| 28-Jun | Stop&Shop | | 34.59 | | 34.59 | | | | | | | | | | | | | | | | | |
| 2-Jul | SC | | 2.00 | | | | | | | | | | | | | | | 2.00 | | | | |
| 2-Jul | Boost Mobile | | 30.00 | | | | | | | 30.00 | | | | | | | | | | | | |
| 2-Jul | Bannahshealth | | 15.00 | | | | | | | | | | 15.00 | | | | | | | | | |
| 2-Jul | ATM | | 240.00 | | | 240.00 | | | | | | | | | | | | | | | | |
| 2-Jul | ATM | | 306.00 | | | 306.00 | | | | | | | | | | | | | | | | |
| 2-Jul | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| 3-Jul | USPS | | 12.70 | | | | | | | | | | | | | | | | | 12.70 | | |
| 3-Jul | Stop&Shop | | 34.71 | | 34.71 | | | | | | | | | | | | | | | | | |
| 5-Jul | ATM | | 100.00 | | 100.00 | | | | | | | | | | | | | | | | | |
| 5-Jul | ATM | | 300.00 | | | | | | | | | | | | | | | | | | | 300.00 884 Sanford |
| 5-Jul | Texture | | 24.51 | | | 24.51 | | | | | | | | | | | | | | | | |
| 5-Jul | Stop&Shop | | 70.84 | | 70.84 | | | | | | | | | | | | | | | | | |
| 5-Jul | Ins 280 Clinton | | 213.82 | | | | | 213.82 | | | | | | | | | | | | | | |
| 6-Jul | Outback | | 57.53 | | | | | | | | 57.53 | | | | | | | | | | | |
| 6-Jul | Flowers neighbor deceased | | 107.00 | | | 107.00 | | | | | | | | | | | | | | | | |
| 6-Jul | Ditch Fin | | 1,958.02 | 1,958.02 | | | | | | | | | | | | | | | | | | |
| 9-Jul | ATM | | 306.00 | | | 306.00 | | | | | | | | | | | | | | | | |
| 9-Jul | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| 9-Jul | Epass | | 25.00 | | | | | | 25.00 | | | | | | | | | | | | | |
| 9-Jul | Stop&Shop | | 31.14 | | 31.14 | | | | | | | | | | | | | | | | | |
| 9-Jul | Stabridge | | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | |
| 10-Jul | Shoprite | | 67.37 | | 67.37 | | | | | | | | | | | | | | | | | |
| 10-Jul | Qrewn | | 2,466.54 | 2,466.54 | | | | | | | | | | | | | | | | | | |
| 11-Jul | Wenco | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | | |
| 11-Jul | Stop&Shop | | 39.41 | | 39.41 | | | | | | | | | | | | | | | | | |
| 13-Jul | ATM | | 100.00 | | 100.00 | | | | | | | | | | | | | | | | | |
| 13-Jul | Texture | | 13.84 | | | 13.84 | | | | | | | | | | | | | | | | |
| 12-Jul | ATM | | 300.00 | | | | | | | | | | | | | | | | | | | 300.00 300 Clinton |
| 12-Jul | Stop&Shop | | 68.89 | | 68.89 | | | | | | | | | | | | | | | | | |
| 12-Jul | Target | | 65.43 | | | 65.43 | | | | | | | | | | | | | | | | |
| 12-Jul | Bayview | | 2,186.07 | 2,186.07 | | | | | | | | | | | | | | | | | | |
| 13-Jul | S&S | | 73.50 | | | | | | | | | | | 73.50 | | | | | | | | |
| 13-Jul | Target | | 22.12 | | | 22.12 | | | | | | | | | | | | | | | | |
| 16-Jul | ATM | | 300.00 | | | | | | | | | | | | | | | | | | | 300.00 300 Clinton |
| 17-Jul | Stop&Shop | | 48.41 | | 48.41 | | | | | | | | | | | | | | | | | |
| 18-Jul | Stop&Shop | | 40.56 | | 40.56 | | | | | | | | | | | | | | | | | |
| 18-Jul | Normanmental | | 155.00 | | | | | | | | | | 155.00 | | | | | | | | | |
| 18-Jul | ADT | | 157.22 | | | | | | | | | 157.22 | | | | | | | | | | |
| 18-Jul | Jeep Payment | | 567.70 | | | | | | 567.70 | | | | | | | | | | | | | |
| 19-Jul | Car wash | | 19.95 | | | | | | 19.95 | | | | | | | | | | | | | |
| 23-Jul | ATM | | 300.00 | | | | | | | | | | | | | | | | | | | 300.00 884 Sanford |
| 23-Jul | Wenco | | 29.75 | | | | | | 29.75 | | | | | | | | | | | | | |
| 23-Jul | Church donation | | 63.00 | | | 63.00 | | | | | | | | | | | | | | | | |
| 23-Jul | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| 23-Jul | Stop&Shop | | 43.31 | | 43.31 | | | | | | | | | | | | | | | | | |
| 24-Jul | Payless Shoe | | 19.99 | | | 19.99 | | | | | | | | | | | | | | | | |
| 24-Jul | Shoprite | | 18.62 | | 18.62 | | | | | | | | | | | | | | | | | |
| 24-Jul | SC | | 1.95 | | | | | | | | | | | | | | | 1.95 | | | | |
| 25-Jul | SC | | 98.20 | | | | | | | | | | | | | | | 98.20 | | | | |
| 25-Jul | Shoprite | | 39.83 | | 39.83 | | | | | | | | | | | | | | | | | |
| 25-Jul | NAW | | 102.38 | | | | | | | | | | | | | 102.38 | | | | | | |
| 25-Jul | PSE&G | | 266.30 | | | | | | | | | | | | | | 266.30 | | | | | |
| 26-Jul | ATM | | 21.00 | | | 21.00 | | | | | | | | | | | | | | | | |
| 26-Jul | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| 26-Jul | Med co pny | | 15.00 | | | | | | | | | | 15.00 | | | | | | | | | |
| 26-Jul | PSE&G | | 125.15 | | | | | | | | | | | | | | 125.15 | | | | | |
| 26-Jul | Stabridge | | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | |
| | | | 16,350.67 | 10,921.49 | 727.68 | 1,189.09 | | 499.33 | 662.40 | 30.00 | 57.53 | 157.22 | 183.00 | 73.50 | | 102.38 | 391.45 | 111.15 | | 12.70 | | 1,200.00 |

# Wells Fargo Everyday Checking

Account number: ████████386  ▪  June 27, 2018 - July 26, 2018  ▪  Page 1 of 6



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/27 | $2,522.04 |
| Deposits/Additions | 15,060.26 |
| Withdrawals/Subtractions | - 16,349.47 |
| **Ending balance on 7/26** | **$1,232.83** |

Account number:  6446884386

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ██████4386 • June 27, 2018 - July 26, 2018 • Page 2 of 6



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 6/27 | | Purchase authorized on 06/26 Ce Shop Real Estat 888-827-0777 CO S588177764981923 Card 5744 | | 11.70 | |
| 6/27 | | Purchase authorized on 06/26 Ce Shop Real Estat 888-827-0777 CO S46817776729401 Card 5744 | | 5.85 | |
| 6/27 | | Drive NJ Ins Ins Prem 180627 14827654 Barba Barbara Lucas | | 285.51 | 2,218.98 |
| 6/28 | | Deposit | 400.00 | | |
| 6/28 | | Purchase authorized on 06/28 Stop & Shop 2817 South Orange NJ P00468179799304675 Card 5744 | | 34.59 | 2,584.39 |
| 7/2 | | Non-WF ATM Balance Inquiry Fee 07/01 511 East Thi Bethlehem PA ATM ID Pasbea03 Card 5744  *fee ATM* | | 2.00 | |
| 7/2 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib04SFndvg on 07/01/18  *Commission to Persona* | 200.00 | | |
| 7/2 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib04Sm6Brb on 07/02/18  *commission to personal acct* | 100.00 | | |
| 7/2 | | Recurring Payment authorized on 06/28 Boost Mobile 888-266-7848 KS S308180214379906 Card 5744  *Cell Phone* | | 30.00 | |
| 7/2 | | Purchase authorized on 06/29 Phr*Barnabashealth West Orange NJ S308180508048048 Card 5744  *medical co-pay* | | 15.00 | |
| 7/2 | | ATM Withdrawal authorized on 06/30 1057 Stuyvesant Ave Union NJ 0009476 ATM ID 0148S Card 5744  *household goods* | | 240.00 | |
| 7/2 | | Non-WF ATM Withdrawal authorized on 07/01 511 East Third Street Bethlehem PA 0046818259615527 1 ATM ID Pasbea03 Card 5744  *Clothes outlet* | | 306.00 | |
| 7/2 | | Non-Wells Fargo ATM Transaction Fee  *fee* | | 2.50 | 2,288.89 |
| 7/3 | | Deposit Made In A Branch/Store  *Rent 298 Clinton* | 750.00 | | |
| 7/3 | | Deposit Made In A Branch/Store | 2,179.40 | | |
| 7/3 | | Purchase with Cash Back $ 2.70 authorized on 07/03 USPS PO 33484502 195 Mapl Maplewood NJ P00308184631776838 Card 5744  *Certified mail out* | | 12.70 | |
| 7/3 | | Purchase authorized on 07/03 Stop & Shop 2817 South Orange NJ P00588184646122537 Card 5744  *Grocery* | | 34.71 | 5,170.88 |
| 7/5 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib04Ssbchl on 07/04/18  *worldwide paid rent* | 600.00 | | |
| 7/5 | | ATM Withdrawal authorized on 07/04 1057 Stuyvesant Ave Union NJ 0005022 ATM ID 0149E Card 5744  *repairs to Sanford 884* | | 300.00 | |
| 7/5 | | ATM Withdrawal authorized on 07/05 2500 Morris Ave Union NJ 0003094 ATM ID 0319A Card 5744  *Grocery* | | 100.00 | |
| 7/5 | | Purchase authorized on 07/05 Texture Maplewood NJ P00000000239895208 Card 5744  *hair supplies* | | 24.51 | |
| 7/5 | | Purchase with Cash Back $ 20.00 authorized on 07/05 Stop & Shop 2817 South Orange NJ P00468188440670910 Card 5744  *Grocery + GAS* | | 70.84 | |
| 7/5 | 224 | Check  *Insurance 280 Clinton* | | 213.82 | 5,061.71 |
| 7/6 | | Deposit Made In A Branch/Store  *280 rent A 1200* | 2,200.00 | | |
| 7/6 | | Deposit Made In A Branch/Store  *rent 1000 Lyons  Plus 1000 Joh dine James* | 2,500.00 | | |
| 7/6 | | Purchase authorized on 07/04 Outback 3151 Springfield NJ S38818602060407 1 Card 5744  *Dinner* | | 57.53 | |
| 7/6 | | Purchase authorized on 07/05 Phillips Flowers Irvington NJ S38818659685 1047 Card 5744  *neighbor deceased flowers sent* | | 107.00 | |
| 7/9 | | Ditech-Financial Mortgage 180705 1499885 Barbara *Lucas  *mortg 884 Sanford* | | 1,958.02 | 7,639.16 |
| 7/9 | | Deposit Made In A Branch/Store  *work done* | 200.00 | | |
| 7/9 | | Non-WF ATM Withdrawal authorized on 07/07 511 East Third Street Bethlehem PA 00308188516666101 ATM ID Pasbea03 Card 5744  *outlet shop household* | | 306.00 | |
| 7/9 | | Non-Wells Fargo ATM Transaction Fee  *Atm fee* | | 2.50 | |
| 7/9 | | Recurring Payment authorized on 07/08 New Jersey E-Zpass 888-288-6865 NJ S588189588754345 Card 5744  *EZ Pass* | | 25.00 | |
| 7/9 | | Purchase authorized on 07/09 Stop & Shop 2817 South Orange NJ P00588190807594343 Card 5744  *grocery* | | 31.14 | |
| 7/9 | | Statebridge CO Spt 0000043377 James Lucas  *Mortg 280 Clinton* | | 2,180.43 | 5,294.09 |

Account number: ████████386  ▪  June 27, 2018 - July 26, 2018  ▪  Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/10 | | Purchase authorized on 07/10 Shoprite Union S1 Union NJ P00388191660082307 Card 5744  *Grocery* | | 67.37 | |
| 7/10 | *292 Clinton* | Ocwen Mortg Pmnt 180709 7091009147 Barbara J. Lucas  *2 month mtg* | | 2,466.54 | 2,760.18 |
| 7/11 | | SSA Treas 310 Xxsoc Sec 071118 xxxxx9510A SSA James W Lucas | 1,252.00 | | |
| 7/11 | | Purchase authorized on 07/10 Woroco Gas Newark Newark NJ S468191601262697 Card 5744  *GAS* | | 20.00 | |
| 7/11 | | Purchase authorized on 07/11 Stop & Shop 0852 Union NJ P00388192642502915 Card 5744  *Grocery* | | 39.41 | |
| 7/11 | | ATM Withdrawal authorized on 07/11 1057 Stuyvesant Ave Union NJ 0003325 ATM ID 0148S Card 5744  *Grocery* | | 100.00 | 3,852.77 |
| 7/12 | | Purchase authorized on 07/12 Texture Maplewood NJ P00000000532400676 Card 5744  *hair supplies* | | 13.84 | |
| 7/12 | | ATM Withdrawal authorized on 07/12 2500 Morris Ave Union NJ 0005404 ATM ID 0319A Card 5744  *repairs 300 Clinton* | | 300.00 | |
| 7/12 | | Purchase authorized on 07/12 Stop & Shop 2817 South Orange NJ P00588193825508477 Card 5744  *Grocery* | | 68.89 | |
| 7/12 | | Purchase authorized on 07/12 Target T- 2235 Springf Vauxhall NJ P00000000879518551 Card 5744  *Clothes* | | 65.43 | |
| 7/12 | *mortg* | Wu Bayviewloan Wu/Bayview 180712 0200049351 Barbara Lucas  *894 Sanford* | | 2,136.07 | 1,268.54 |
| 7/13 | 225 | Deposited OR Cashed Check  *H Courstant Schwartz* | 73.50 | | |
| 7/13 | | Purchase authorized on 07/13 Target T- 2235 Springf Vauxhall NJ P00000000379049458 Card 5744  *Clothes* | | 22.32 | 1,172.72 |
| 7/16 | | Deposit Made In A Branch/Store  *rent 300 Clinton* | 550.00 | | |
| 7/16 | | ATM Withdrawal authorized on 07/14 1057 Stuyvesant Ave Union NJ 0004447 ATM ID 0148S Card 5744  *repairs 300 Clinton Apartment* | | 300.00 | 1,422.72 |
| 7/17 | | Deposit Made In A Branch/Store  *refund Class Action* | 209.86 | | |
| 7/17 | | Purchase with Cash Back $ 20.00 authorized on 07/17 Stop & Shop 2817 South Orange NJ P00308198568395156 Card 5744  *Grocery* | | 48.41 | 1,584.17 |
| 7/18 | | SSA Treas 310 Xxsoc Sec 071818 xxxxx5317A SSA James W Lucas  *SS* | 1,064.00 | | |
| 7/18 | | Deposit Made In A Branch/Store  *James Job done* | 1,000.00 | | |
| 7/18 | | Purchase authorized on 07/18 Stop & Shop 0852 Union NJ P00308199662370900 Card 5744  *grocery* | | 40.56 | |
| 7/18 | | Humanadental Ins Csr Pay 180717 000000959532692 Barbara Lucas  *Life insurance* | | 155.00 | |
| 7/18 | | ADT Security Payment 071618 000000008379777 Barbara Lucas  *Alarm* | | 157.22 | |
| 7/18 | | Santander Consumer 180718 0020698977 Barbara J Lucas  *Jeep pymt* | | 567.70 | 2,727.69 |
| 7/19 | | Purchase authorized on 07/18 Cleanway Hand Carw South Orange NJ S586195517607567 Card 5744  *car wash* | | 19.95 | 2,707.74 |
| 7/20 | | Deposit Made In A Branch/Store  *Commission* | 800.00 | | |
| 7/23 | | Deposit Made In A Branch/Store  *Commission* | 370.00 | | 3,507.74 |
| 7/23 | | ATM Withdrawal authorized on 07/21 1057 Stuyvesant Ave Union NJ 0006765 ATM ID 0148S Card 5744  *repairs 884 Sanford 1* | | 300.00 | |
| 7/23 | | Purchase authorized on 07/21 Woroco Gas Newark Newark NJ S388202738148876 Card 5744  *GAS* | | 29.75 | |
| 7/23 | | Non-WF ATM Withdrawal authorized on 07/22 829 Sanford Avenue Newark NJ 00588203418684285 ATM ID Banj0358 Card 5744  *paid in church* | | 63.00 | |
| 7/23 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 7/23 | | Purchase authorized on 07/22 Stop & Shop 2817 South Orange NJ P00308203631993521 Card 5744  *grocery* | | 43.31 | 3,439.18 |
| 7/24 | | Deposit Made In A Branch/Store  *James Job done* | 285.00 | | |
| 7/24 | | Purchase authorized on 07/24 Payless Shoosource Union NJ P00000000175835559 Card 5744  *Shoes* | | 19.99 | |
| 7/24 | | Purchase authorized on 07/24 Shoprite Union S1 Union NJ P00588205656470080 Card 5744  *grocery* | | 18.62 | |
| 7/24 | | Pmntus Svc Fee Servicefee 180723 0402750 Barbara *Lucas  *fee* | | 1.95 | 3,683.62 |
| 7/25 | | Purchase authorized on 07/24 Supra 877-699-6787 OR S581199611141365 Card 5744  *Lockbox key* | | 98.20 | |
| 7/25 | | Purchase with Cash Back $ 20.00 authorized on 07/25 Stop & Shop 2817 South Orange NJ P00388206736823654 Card 5744  *grocery / gas* | | 39.83 | |
| 7/25 | | American-Water Util-Pmnt 180724 7465418 Barbara *Lucas  *water* | | 102.38 | |
| 7/25 | | Public Service Pseg 006717613408 Barbara Lucas  *gas+ Elec* | | 266.30 | 3,176.91 |

Account number: 9-XXXXX886 ▪ June 27, 2018 - July 26, 2018 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|---------------------|---------------------------|----------------------|
| 7/26 | | Deposit Made In A Branch/Store *rent 300 Clinton* | 400.00 | | |
| 7/26 | | Non-WF ATM Withdrawal authorized on 07/26 1893 Springfield Avenue Maplewood NJ 0038820756075210 ATM ID P361858 Card 5744 | | 21.00 | |
| 7/26 | | Non-Wells Fargo ATM Transaction Fee *hair supplie* | | 2.50 | |
| 7/26 | | Purchase authorized on 07/26 Modern Nephrology West Orange NJ P0038820761280192 7 Card 5744 *medical Co pay* | | 15.00 | |
| 7/26 | | Public Service Pseg 007384146003 Barbara Lucas *GAS + Electric* | | 125.15 | |
| 7/26 | | Statebridge CO Spt 0000043377 Barbara Lucas *mortgage 280 Clinton* | | 2,180.43 | |
| Ending balance on 7/26 | | | | | 1,232.83 |
| Totals | | | $15,060.26 | $16,349.47 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 224 | 7/5 | 213.82 | 225 | 7/13 | 73.50 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/27/2018 - 07/26/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $1,172.72 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 30 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*
Age of primary account owner is 17 - 24 ($5.00 discount)    ☐
RC/RC

 # IMPORTANT ACCOUNT INFORMATION

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. If a merchant does not send the final payment instruction within that timeframe, we must honor the transaction when the final payment instruction is received. While the authorization hold is in effect, these transactions reduce your available balance. The transaction will be paid when we receive it for payment. If transactions

Account number: ▓▓▓▓4386  ▪  June 27, 2018 - July 26, 2018  ▪  Page 5 of 6



are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than three (3) $35 overdraft and/or NSF fees per day.

If you have enrolled in the optional Debit Card Overdraft Service, the bank may authorize your ATM and one-time debit card transactions into overdraft when you have insufficient funds in your checking account. Remember, Debit Card Overdraft Service is optional; you can change your enrollment status at any time through online banking, at our ATMs, or by talking to a branch or phone banker.

To help you manage your account balance and avoid overdrafts, we recently enhanced our balance alert by including a new automatic "zero balance" feature for customers who are enrolled in online banking. When you make a purchase or the bank receives incoming transactions such as checks or recurring automatic payments that bring your account balance, as reflected in the bank's records, to zero or negative, we will send an alert to your email. You may also request the alert be sent to you via a text message or push message to any cell phone you specify. If you make a covering deposit or transfer before we start our nightly processing of transactions, you can avoid overdraft and NSF fees. You can also easily check your account balance via online or mobile banking prior to making a purchase to avoid initiating transactions that result in overdraft or NSF fees.

Account number: ████4386  •  June 27, 2018 - July 26, 2018  •  Page 6 of 6



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.    $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.    = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.    = $ _____

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   1. Tell us your name and account number (if any).
   2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.

   We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399601

Member FDIC

UNITED STATES BANKRUPTCY COURT
——————— DISTRICT OF ———————

In re James and Barbara Lucas

Worldwide Construction Account

Case No. 16-32586
Reporting Period:_____ July 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_James Lucas_
Signature of Debtor

8/20/18
Date

_Barbara Lucas_
Signature of Joint Debtor

8/20/18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:___ Investors

Bankruptcy Number:_____        Account Number:___XX2495

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2018_____

                                                              Worldwide Construction

        Beginning Cash Balance:                    1,628

All receipts received by the debtor:

        Cash Sales:                                  6,775

        Collection of Accounts Receivable:       $____

        Proceeds from Litigation (settlement or otherwise):   $_____

        Sale of Debtor's Assets:                 $_____

        Capital Infusion pursuant to the Plan:   $___0

        Total of cash received:                  $_6,775

Total of cash available:                              $___8,403

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:           $_____0_____

        Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:                     $_____

        All other disbursements made in the ordinary course:    $3,449

        Total Disbursements                           $_3449

Ending Cash Balance                                   $_4,954

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

8-20-18 _____    _____James Lucas_____
Date                             Name/Title

Debtor: _Barbara Lucas_____

Case Number: __16-32586__

# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction Account

Case No. 16-32586
Reporting Period:_____ July 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date


_____          _____
Signature of Joint Debtor                                    Date


_____          _____
Signature of Authorized Individual*                   Date


_____          _____
Printed Name of Authorized Individual               Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
        Debtor
Worldwide Construction

Case No. _____
Reporting Period:_____ July 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $4,955 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $4,955 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | # | | # | | # | | # | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(9/07)

In re    James & Barbara Lucas
            Debtor

Worldwide Construction

Case No._____

Reporting Period:_____July 2018_____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | For Job | | | 1178 | 5-Jul | 2,000 | | | |
| Supplies | For Job | | | 1179 | 23-Jul | 306 | | | |
| Association | Dues | | | Debit | 5-Jul | 63 | | | |
| Woroco | Gas | | | Debit | 5-Jul | 95 | | | |
| Woroco | Gas | | | Debit | 7-Jan | 39 | | | |
| Reliable Auto | Parts | | | Debit | 5-Jul | 450 | | | |
| General Plumbing | supplies | | | Debit | 11-Jul | 62 | | | |
| Dumphrey | supplies | | | Debit | 17-Jul | 80 | | | |
| General Plumbing | supplies | | | Debit | 17-Jul | 163 | | | |
| Boost Mobile | Cell phone | | | Debit | 18-Jul | 50 | | | |
| Boost Mobile | Cell phone | | | Debit | 18-Jul | 76 | | | |
| Home Depot | Supplies | | | Debit | 23-Jul | 17 | | | |
| Home Depot | supplies | | | Debit | 23-Jul | 51 | | | |
| Home Depot | supplies | | | Debit | 31-Jul | 34 | | | |

In re_____James & Barbara Lucas_____      Case No. _____
                         Debtor                                              Reporting Period:_____ July 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__         Bank:___ Investors

Bankruptcy Number:_____         Account Number:___XX2495

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2018_____         Worldwide Construction

Beginning Cash Balance:                           1,628

All receipts received by the debtor:

Cash Sales:                                       6,775

Collection of Accounts Receivable:        $_____

Proceeds from Litigation (settlement or otherwise):        $_____

Sale of Debtor's Assets:        $_____

Capital Infusion pursuant to the Plan:        $___0

Total of cash received:        $_6,775

Total of cash available:                                       $___8,403

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:        $_____0_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:        $_____

All other disbursements made in the ordinary course:        $3,449

Total Disbursements        $_3449

Ending Cash Balance        $_4,954

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month Jul-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 4,954 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 4,954 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending July 31, 2018

| | | |
|---|---|---|
| Income - Repairs | | 6,775 |
| Deposit | | |
| Total | | 6,775 |
| | | |
| Materials | 3,127 | |
| Auto Exp | 134 | |
| Uniforms | | |
| Telephone | 126 | |
| Insurance | | |
| Board Dues + BL | 63 | |
| | | 3,450 |
| | | |
| Net | | 3,325 |
| | | |
| Personal Activity | | |
| | | |
| Net | | 3,325 |

Investors

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | DIP A/C | Uniforms | NJ Tax | Utilities | Telphone | B.Lucas | Rental Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-Jul | Board Dues | | 62.50 | | | | | | | | | 62.50 | |
| 5-Jul | Woroco | | 95.00 | | 95.00 | | | | | | | | |
| 5-Jul | Woroco | | 38.50 | | 38.50 | | | | | | | | |
| 5-Jul | | 1178 | 2,000.00 | | | 2,000.00 | | | | | | | |
| 5-Jul | Reliable Auto | | 450.00 | | | 450.00 | | | | | | | |
| 11-Jul | Gen Plub | | 26.57 | | | 26.57 | | | | | | | |
| 17-Jul | Dunphey | | 80.16 | | | 80.16 | | | | | | | |
| 17-Jul | Gen Plub | | 162.90 | | | 162.90 | | | | | | | |
| 18-Jul | Boost Mo | | 50.00 | | | | | | | | 50 | | |
| 18-Jul | Boost Mo | | 76.01 | | | | | | | | 76.01 | | |
| 23-Jul | HomeDep | | 16.84 | | | 16.84 | | | | | | | |
| 23-Jul | HomeDep | | 50.52 | | | 50.52 | | | | | | | |
| 23-Jul | | 1179 | 305.79 | | | 305.79 | | | | | | | |
| 31-Jul | HomeDep | | 34.06 | | | 34.06 | | | | | | | |
| | | | 3,448.85 | - | 133.50 | 3,126.84 | - | - | - | - | 126.01 | - | - |

Worldwide Construction LLC
Investors Bank xxx2495

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 2-Jul | 125.00 | | | | 125.00 |
| 3-Jul | 4,000.00 | | | | 4,000.00 |
| 6-Jul | 400.00 | | | | 400.00 |
| 10-Jul | 1,250.00 | | | | 1,250.00 |
| 13-Jul | 1,000.00 | | | | 1,000.00 |
| | 6,775.00 | - | - | - | 6,775.00 |



## investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



For Mortgage
Questions,
Please Call:

855.446.9977

### BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account # | XXXXXXX2495 | Beginning Balance | $1,628.39 |
| Statement Period | | Deposits/Credits | $6,775.00 |
| From | 07/01/18 | Interest Paid | $0.00 |
| Through | 07/31/18 | Checks/Debits | -$3,448.85 |
| Average Balance | $4,797.73 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $4,954.54 |
| YTD Interest | $0.00 | # Deposits/Credits | 5 |
| YTD Withholding | $0.00 | # Checks/Debits | 14 |
| Annual Percentage Yield Earned (APYE) | 0.00% | | |

### ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/01 | BEGINNING BALANCE | | | $1,628.39 |
| 07/02 | DEPOSIT | $125.00 | *job done* | $1,753.39 |
| 07/03 | NORTHFIELD MANAG | $4,000.00 | *job done* | $5,753.39 |
| | ACH PMT | | | |
| | SECOND PAYMENT | | | |
| 07/05 | DC#6998 SIG PUR GARDEN STA | | *board dues $62.50-* | $5,690.89 |
| | GARDEN STATE MLS | | *for Barbara* | |
| | 973-898-1900 NJ  085199 | | | |

## Grow Your Money with a 7-Month CD or IRA CD*

NOW **2.00** %APY New Money required to open these accounts.
Minimum balance of at least **$10,000.00**
to receive this Annual Percentage Yield.
IRA CD minimum balance of at least
**$5,500.00** to receive this APY.

\* Investors would like you to know: New Money is defined as money not on deposit with Investors Bank after 12/1/2017. The maximum amount you may deposit in any one of these promotional accounts is $2,000,000.00. Beginning 6/6/2018, open a Consumer or Business 7-month CD with new money. A minimum balance of at least $10,000.00 is required to receive an Annual Percentage Yield (APY) of 2.00%. Open an IRA 7-month CD with new money. A minimum balance of at least $5,500.00 is required to receive an APY of 2.00%. Penalties may apply for early withdrawal prior to maturity. Government accounts and financial institution accounts are excluded from these offers. All offers may be withdrawn at any time without notice.

Member FDIC

### IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your    complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it   within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

### LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

#### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ENTER

AS PER STATEMENT          $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT          $ _____

_____

_____

TOTAL   $ _____

SUBTRACT
CHECKS OUTSTANDING        _____

BALANCE    _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

#### FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

#### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

#### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online.  Payments made at  other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member
FDIC

EQUAL HOUSING
LENDER



**investors**Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 07/05 | DC#6998 SIG PUR WOROCO GAS WOROCO GAS NEWARK NEWARK NJ 001073 | *gas* | $95.00- | $5,595.89 |
| 07/05 | DC#6998 SIG PUR WOROCO GAS WOROCO GAS NEWARK NEWARK NJ 001010 | *gas* | $38.50- | $5,557.39 |
| 07/05 | CHECK #1178 *deposit in personal for bills* | | $2,000.00- | $3,557.39 |
| 07/06 | BLUESTONE MANAGE ACH PMT 5041007865 *job done* | $400.00 | | $3,957.39 |
| 07/10 | DEPOSIT *job done* | $1,250.00 | | $5,207.39 |
| 07/10 | DC#6998 SIG PUR RELIABLE A RELIABLE AUTO CENTE 973-3716039 NJ 070001 *supplies* | | $450.00- | $4,757.39 |
| 07/11 | DC#6998 SIG PUR GENERAL PL GENERAL PLUMBING SU ORANGE NJ 090007 *supplies* | | $26.57- | $4,730.82 |
| 07/13 | DEPOSIT *job done* | $1,000.00 | | $5,730.82 |
| 07/17 | DC#6998 SIG PUR DUNPHEY-SM DUNPHEY-SMITH CO-UN UNION NJ 000035 *supplies* | | $80.16- | $5,650.66 |
| 07/17 | DC#6998 SIG PUR GENERAL PL GENERAL PLUMBING SU EDISON NJ 000060 *supplies* | | $162.90- | $5,487.76 |
| 07/18 | DC#6998 SIG PUR BOOST MOBI BOOST MOBILE 888-266-7848 KS 000563 *cell phone* | | $50.00- | $5,437.76 |
| 07/20 | DC#6998 SIG PUR DUNPHEY-SM DUNPHEY-SMITH CO-UN UNION NJ 000052 *supplies* | | $76.01- | $5,361.75 |
| 07/23 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 031183 *supplies* | | $16.84- | $5,344.91 |
| 07/23 | DC#6998 SIG PUR GENERAL PL GENERAL PLUMBING SU UNION NJ 040011 *supplies* | | $50.52- | $5,294.39 |
| 07/23 | CHECK #1179 *parts/supplies* | | $305.79- | $4,988.60 |
| 07/31 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 015284 *supplies* | | $34.06- | $4,954.54 |
| 07/31 | ENDING BALANCE | | | $4,954.54 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1178 | 07/05 | $2,000.00 | 1179 | 07/23 | $305.79 | | | |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

THIS PAGE LEFT INTENTIONALLY BLANK

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty Account

Case No. 16-32586
Reporting Period:_____ July 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_James Lucas_____
Signature of Debtor

_8/20/18_____
Date

_Barbara Lucas_____
Signature of Joint Debtor

_8/20/18_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2018_____
                                                                        Worldwide Realty

          Beginning Cash Balance:                              1,540

All receipts received by the debtor:

          Cash Sales:                                                17,178

          Collection of Accounts Receivable:          $____

          Proceeds from Litigation (settlement or otherwise):     $_____

          Sale of Debtor's Assets:                        $_____

          Capital Infusion pursuant to the Plan:      $___0

          Total of cash received:                           $_17,178

Total of cash available:                                           $___18,718

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

          Disbursements made under the plan, excluding the administrative
          claims of bankruptcy professionals:                $_____0_____

          Disbursements made pursuant to the administrative claims of
          bankruptcy professionals:                               $_____

          All other disbursements made in the ordinary course:     $17,687

          Total Disbursements                                      $_17,687

Ending Cash Balance                                                $_1,031

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

8-20-18 _____          _____
Date                              Name/Title

Debtor:_____

Case Number:____16-32586_____

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                                   Case No. 16-32586
                                                                Reporting Period:_____ July 2018
Worldwide Realty Account

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____                    _____
Signature of Debtor                                  Date


_____                    _____
Signature of Joint Debtor                            Date


_____                    _____
Signature of Authorized Individual*                  Date


_____                    _____
Printed Name of Authorized Individual                Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas                          Case No. _____
          Debtor                                          Reporting Period:_____ July 2018

Worldwide Realty

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $1,031 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $1,031 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| **ADJUSTED BANK BALANCE \*** | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Realty

Case No._____
Reporting Period:_____ July 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check 5-Jul | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | repairs | | | 2374 | 5-Jul | 65 | | | |
| MLS Fee | Fee | | | 2375 | 6-Jul | 75 | | | |
| Agent | Commission | | | 2376 | 6-Jul | 2,663 | | | |
| B Lucas | Commission | | | 2377 | 6-Jul | 460 | | | |
| B Lucas | Commission | | | 2378 | 6-Jul | 200 | | | |
| Agent | Commission | | | 2379 | 18-Jul | 4,031 | | | |
| Agent | Commission | | | 2380 | 18-Jul | 1,000 | | | |
| Supplies | Office | | | 2381 | 18-Jul | 200 | | | |
| B Lucas | Commission | | | 2382 | 20-Jul | 189 | | | |
| Agent | Commission | | | 2383 | 20-Jul | 3,806 | | | |
| B Lucas | Commission | | | 2384 | 20-Jul | 1,000 | | | |
| Landlord | Rent | | | 2385 | 23-Jul | 1,530 | | | |
| Seller Agent | Commission | | | 2386 | 23-Jul | 362 | | | |
| Transfer | Transfer | | | Debit | 2-Jul | 200 | | | |
| Transfer | Transfer | | | Debit | 2-Jul | 100 | | | |
| Credit Card | CC Payment | | | Debit | 2-Jul | 25 | | | |
| Credit Card | CC Payment | | | Debit | 2-Jul | 81 | | | |
| Credit Card | CC Payment | | | Debit | 2-Jul | 86 | | | |
| Transfer | Transfer | | | Debit | 5-Jul | 600 | | | |
| ADT | Security | | | Debit | 12-Jul | 166 | | | |
| Fire Inspaction | Fee | | | Debit | 25-Jul | 50 | | | |
| City of Newark | Fee | | | Debit | 25-Jul | 311 | | | |
| Verizon | Phone | | | Debit | 27-Jul | 272 | | | |
| Transfer | Transfer | | | Debit | 30-Jul | 200 | | | |
| Fraud | Wells Fargo | | | Debit | 30-Jul | 1 | | | |
| Service Charge | Wells Fargo | | | Debit | 31-Jul | 14 | | | |

FORM MOR-1b (04/07)

In re_____James & Barbara Lucas_____        Case No. _____
                    Debtor                                              Reporting Period:_____ July 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____          Case No. _____
                    Debtor                                    Reporting Period:_____ July 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____James & Barbara Lucas_____
                Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2018_____          Worldwide Realty

Beginning Cash Balance:                    1,540

All receipts received by the debtor:

Cash Sales:                              17,178

Collection of Accounts Receivable:       $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                 $_____

Capital Infusion pursuant to the Plan:   $___0

Total of cash received:                  $_17,178

Total of cash available:                 $___18,718

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
      claims of bankruptcy professionals:      $_____0_____

Disbursements made pursuant to the administrative claims of
      bankruptcy professionals:                $_____

All other disbursements made in the ordinary course:   $17,687

Total Disbursements                       $_17,687

Ending Cash Balance                       $_1,031

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____          _____
Date                          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month Jul-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 1,031 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,031 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending July 31, 2018

| Income | Agent Dues | | 473 | |
|---|---|---|---|---|
| | Closing Funds | | 14,350 | |
| | Management Fees | | 1 | |
| | Seller Co Fee | | 724 | |
| | Commision | | 100 | |
| | Rent | | 1,530 | |
| | | | 17,178 | |
| Agent for Seller | | 362 | | |
| Newark CCC | | 311 | | |
| Bank Charges | | 15 | | |
| Commissions Barb L | | 2,849 | | |
| Commissions-Agents | | 10,500 | | |
| Management Fee | | 1,530 | | |
| Fire Inspection | | 50 | | |
| MLS Fee | | 75 | | |
| Office Exp | | 200 | | |
| Professional Services | | | | |
| Rent | | | | |
| Repairs | | 65 | | |
| Telephone | | 272 | | |
| Transfer | | 1,100 | | |
| Utilities | | 165 | | |
| | | | 17,494 | |
| Net | | | (316) | |
| Personal Activity | | | | |
| Credit Card Paynents | | | 192 | |
| Net | | | (508) | |



| Date | Payee | Ck # | Amount | ATM/Cash | Off x | B Lucas | Sec Serv | Utilities | Repairs | Telephone | Mgt Fee | SC | Rent | Insurance | Commission | Prof Serv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Jul | Transfer to a/c 4386 | | 200.00 | | | 200.00 | | | | | | | | | | |
| 2-Jul | Transfer to a/c 4386 | | 100.00 | | | 100.00 | | | | | | | | | | |
| 2-Jul | CC payment JL | | 25.00 | | | 25.00 | | | | | | | | | | |
| 2-Jul | CC payment JL | | 81.00 | | | 81.00 | | | | | | | | | | |
| 2-Jul | CC payment JL | | 86.00 | | | 86.00 | | | | | | | | | | |
| 5-Jul | Transfer to a/c 4386 | | 600.00 | | | 600.00 | | | | | | | | | | |
| 5-Jul | | | 65.00 | | | | | | 65.00 | supplies | | | | | | |
| 6-Jul | BL | 2374 | 65.00 | | | | | | | | | | | | | |
| 9-Jul | BL | 2377 | 460.00 | | | | | | | | | | | | 460.00 | |
| 9-Jul | MLS Fee | 2378 | 200.00 | | | | | | | | | | | | 200.00 | |
| 9-Jul | Agent Commission | 2375 | 75.00 | | | | | | | | 75.00 MLS | | | | | |
| 9-Jul | Agent Commission | 2376 | 2,662.50 | | | | | | | | | | | | 2,662.50 | |
| 12-Jul | ADT | 2380 | 165.50 | | | | | 165.50 | Alarm | | | | | | | |
| 18-Jul | BL | 2381 | 1,000.00 | | | | | | | | | | | | 1,000.00 | |
| 18-Jul | BL | | 200.00 | | 200.00 | | | | | | | | | | | |
| 18-Jul | Agent Commission | 2379 | 4,031.25 | | | | | | | | | | | | 4,031.25 | |
| 20-Jul | BL | 2384 | 1,000.00 | | | | | | | | | | | | 1,000.00 | |
| 20-Jul | BL | 2382 | 189.21 | | | | | | | | | | | | 189.21 | |
| 23-Jul | Agent Commission | 2383 | 3,806.25 | | | | | | | | | | | | 3,806.25 | |
| 23-Jul | Agent for Seller | 2386 | 362.00 | | | | 362.00 | | | | | | | | | |
| 25-Jul | CCC Fire Inspec | | 50.40 | | | | 50.40 | | | | | | | | | |
| 25-Jul | Nwark CCC | | 311.49 | | | | 311.49 | | | | | | | | | |
| 27-Jul | Verizon | | 271.72 | | | | | | | 271.72 | | | | | | |
| 30-Jul | Transfer to a/c 4386 | | 200.00 | | | 200.00 | | | | | | | | | | |
| 30-Jul | Fraud bank cking | | 1.14 | | | | | | | | | 1.14 | | | | |
| 30-Jul | Landlord rent,prop mgt | 2385 | 1,530.00 | | | | | | | | 1,530.00 | | | | | |
| 31-Jul | SC | | 14.00 | | | | | | | | | 14.00 | | | | |
| | | | 17,687.46 | | 200.00 | 1,292.00 | 723.89 | 165.50 | 65.00 | 271.72 | 1,605.00 | 15.14 | | | 13,349.21 | |

Wells Fargo Account 1009

| Date | Deposits | Seller Co Fee | Commission | Renew Lease | Agent Dues | Class Act Refund | Managen Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|---|
| 3-Jul | 3,650.00 | | | | | | | | 3,650.00 |
| 16-Jul | 5,525.00 | | | | | | | | 5,525.00 |
| 18-Jul | 5,175.00 | | | | | | | | 5,175.00 |
| 19-Jul | 362.00 | 362.00 | | | | | | | |
| 19-Jul | 362.00 | 362.00 | | | | | | | |
| 23-Jul | 1,530.00 | | | | | | | 1,530.00 | |
| 23-Jul | 0.45 | | | | | | 0.45 | | |
| 23-Jul | 0.69 | | | | | | 0.69 | | |
| 30-Jul | 100.00 | | 100.00 | | | | | | |
| 31-Jul | 473.33 | | | | 473.33 Insurance | | | | |
| | 17,178.47 | 724.00 | 100.00 | - | 473.33 | - | 1.14 | 1,530.00 | 14,350.00 |



# Wells Fargo Business Choice Checking

Account number:  2000017921099  ▪  July 1, 2018 - July 31, 2018  ▪  Page 1 of 4



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $1,539.90 |
| Deposits/Credits | 17,178.47 |
| Withdrawals/Debits | - 17,687.46 |
| Ending balance on 7/31 | $1,030.91 |
| Average ledger balance this period | $2,915.43 |

Account number:  ▊▊▊▊▊▊▊099
WORLDWIDE REALTY LLC
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████1099 ▪ July 1, 2018 - July 31, 2018 ▪ Page 2 of 4



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|--------|
| 7/2 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib04Sfndvg on 07/01/18  *Commission to personal acct* | | 200.00 | |
| 7/2 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib04Sm6Brb on 07/02/18  *Commission to personal acct* | | 100.00 | |
| 7/2 | | Credit One Bank Payment 180629 0000272864286 James Lucas  *Card pymt* | | 25.00 | |
| 7/2 | | Fpb CR Card Vru 062918 Cus97196234 James Lucas  *Card pymt* | | 81.00 | |
| 7/2 | | Fpb CR Card Vru 062918 Cus97195819 James Lucas  *Card pymt* | | 86.00 | 1,047.90 |
| 7/3 | | Deposit Made In A Branch/Store  *Sold house* | 3,650.00 | | 4,697.90 |
| 7/5 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib04Ssbchl on 07/04/18  *rent from wallville* | | 600.00 | |
| 7/5 | 2374 | Check  *Supplies* | | | 4,032.90 |
| 7/6 | 2377 | Cashed Check  *Barbara Lucas commiss* | | 65.00 | 3,572.90 |
| 7/9 | 2378 | Cashed Check  *Barbara commission* | | 460.00 | |
| 7/9 | 2375 | Check  *Mls fee* | | 200.00 | |
| 7/9 | 2376 | Check  *Agent commission* | | 75.00 | 635.40 |
| 7/12 | | ADT Security Payment 071018 000000005472296 Barbara Lucas  *Alarm* | | 2,662.50 | |
| 7/16 | | Deposit Made In A Branch/Store | | 165.50 | 469.90 |
| 7/18 | | Deposit Made In A Branch/Store  *Closed house* | 5,525.00 | | 5,994.90 |
| 7/18 | 2380 | Deposited OR Cashed Check  *Barbara commiss* | 5,175.00 | | |
| 7/18 | 2381 | Cashed Check  *office supplies* | | 1,000.00 | |
| 7/18 | 2379 | Check  *Agent commission* | | 200.00 | |
| 7/19 | | Deposit Made In A Branch/Store  *Seller CD fee* | | 4,031.25 | 5,938.65 |
| 7/19 | | Deposit Made In A Branch/Store  *Seller CD fee* | 362.00 | | |
| 7/20 | 2384 | Deposited OR Cashed Check  *commission barbara* | 362.00 | | 6,662.65 |
| 7/20 | 2382 | Deposited OR Cashed Check  *Barbara commission* | | 1,000.00 | |
| 7/23 | | Deposit Made In A Branch/Store  *landlord rent from tenant* | 1,530.00 | 189.21 | 5,473.44 |
| 7/23 | | Tisdcs.Com Transfer Amnts;45,69 x  *CD Newark fee* | | 0.45 | |
| 7/23 | | Tisdcs.Com Transfer Amnts;45,69 x  *CD Newark fee* | | 0.69 | |
| 7/23 | 2383 | Deposited OR Cashed Check  *Agent commission* | 3,806.25 | | |
| 7/23 | 2386 | Check  *Agent for seller CD* | | 362.00 | 2,836.33 |
| 7/25 | | Ccc - Fire Inspe Ccc - Fire Ccc - Fire Insp Barbara Lucas  *Seller inspection* | | 50.40 | |
| 7/25 | | Newark Ccc Offic Newark Ccc Newark Ccc Offi Barbara Lucas  *Seller CD Fire* | | 311.49 | 2,474.44 |
| 7/27 | | Billmatrix Billpayfee 180726 6342387182 Billmatrix  *fee verizon* | | 3.50 | |
| 7/27 | | Fis*Verizon Bill Pay 180726 6342387181 Null Null  *Phone bill* | | 268.22 | 2,202.72 |
| 7/30 | | Online Transfer From Lucas J Everyday Checking xxxxxx4386 Ref #Ib04Wnkpj4 on 07/28/18  *Commission to personal acct* | 100.00 | | |
| 7/30 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib04Wgkbp on 07/30/18  *commission to personal acct* | | 200.00 | |
| 7/30 | < | Business to Business ACH Debit - Tisdcs.Com Transfer Amnts;45,69 x  *Fraud bank checking* | | 1.14 | |
| 7/30 | 2385 | Check  *landlord rent property I manage* | | 1,530.00 | 571.58 |
| 7/31 | | Deposit Made In A Branch/Store  *Agent insurance* | 473.33 | | |
| 7/31 | | Monthly Service Fee | | 14.00 | 1,030.91 |
| Ending balance on 7/31 | | | | | 1,030.91 |
| Totals | | | $17,178.47 | $17,687.46 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2374 | 7/5 | 65.00 | 2377 | 7/6 | 460.00 | 2380 | 7/18 | 1,000.00 |
| 2375 | 7/9 | 75.00 | 2378 | 7/9 | 200.00 | 2381 | 7/18 | 200.00 |
| 2376 | 7/9 | 2,662.50 | 2379 | 7/18 | 4,031.25 | 2382 | 7/20 | 189.21 |

Account number: ███████1099  ▪  July 1, 2018 - July 31, 2018  ▪  Page 3 of 4



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2383 | 7/23 | 3,806.25 | 2385 | 7/30 | 1,530.00 | 2386 | 7/23 | 362.00 |
| 2384 | 7/20 | 1,000.00 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2018 - 07/31/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,915.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | 0 ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | ☐ |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,700 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 37 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. If a merchant does not send the final payment instruction within that timeframe, we must honor the transaction when the final payment instruction is received. While the authorization hold is in effect, these transactions reduce your available balance. The transaction will be paid when we receive it for payment. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than eight (8) $35 overdraft and/or NSF fees per day.

Account number: ████████1099  ▪ July 1, 2018 - July 31, 2018  ▪ Page 4 of 4



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801