## UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ September 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

11-26-18
_____
Date

_____
Signature of Joint Debtor

11/26/18
_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas

Debtor

Personal

Case No. _____

Reporting Period:_____ September 2018

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | | |
| **BALANCE PER BOOKS** | | $433 | | | | | | | |
| | | | | | | | | | |
| **BANK BALANCE** | | $433 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
| balance per books | | | | | | | | | |
| | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |

(FORM MOR-1a rows continue)

FORM MOR-1b
(04/07)

In re ____James & Barbara Lucas____
                Debtor

Personal

Case No. _____

Reporting Period: ____September 2018____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| 280 Clinton | Insurance | | | 238 | 27-Sep | 250 | | | |
| 300 Clinton | Insurance | | | 239 | 27-Sep | 1,465 | | | |
| Trustee | Bankruptcy | | | 229 | 27-Aug | 325 | | | |
| 280 Clinton | Insurance | | | 233 | 4-Sep | 155 | | | |
| 280 Clinton | Insurance | | | 236 | 6-Sep | 214 | | | |
| ADT | Security | | Debit | | | 157 | | | |
| ATM | withdrawls | | Debit | | | 1,764 | | | |
| Bayville | Mortgage | | Debit | | | 2,136 | | | |
| Beauty | Personal | | Debit | | | 7 | | | |
| Boost | Cell Phone | | Debit | | | 30 | | | |
| BP | Auto Gas | | Debit | | | 27 | | | |
| City of Newark | Water | | Debit | | | 177 | | | |
| Designer | Personal | | Debit | | | 99 | | | |
| Ditech | Mortgage | | Debit | | | 1,968 | | | |
| Dress Barn | Personal | | Debit | | | 27 | | | |
| Drive NJ | Auto Ins | | Debit | | | 574 | | | |
| EZ Pass | tolls | | Debit | | | 50 | | | |
| Famous Footware | Personal | | Debit | | | 42 | | | |
| Galatic | Personal | | Debit | | | 366 | | | |
| Great Wall | Personal | | Debit | | | 12 | | | |
| H & M | Personal | | Debit | | | 20 | | | |
| Home Depot | home repairs | | Debit | | | 84 | | | |
| Huma Dental | Dental Ins | | Debit | | | 155 | | | |
| Irvington | Ticket | | Debit | | | 66 | | | |
| Marshells | Personal | | Debit | | | 66 | | | |
| Newark Court | Fees | | Debit | | | 199 | | | |
| NJ DMC | Auto Reg | | Debit | | | 256 | | | |
| NJAW | Water | | Debit | | | 65 | | | |
| Paint | home repairs | | Debit | | | 120 | | | |
| Payless | Personal | | Debit | | | 200 | | | |
| Pharm | Personal | | Debit | | | 31 | | | |
| PSEG | Electric | | Debit | | | 60 | | | |
| RE Class | Work | | Debit | | | 85 | | | |
| Repairs | home repairs | | Debit | | | 66 | | | |
| Service charge | bank Fees | | Debit | | | 303 | | | |
| State Bridge | Mortgage | | Debit | | | 50 | | | |
| Stop & Shop | Personal | | Debit | | | 2,180 | | | |
| State | Fees | | Debit | | | 753 | | | |
| Target | Personal | | Debit | | | 300 | | | |
| TWQ | Mis | | Debit | | | 78 | | | |
| Verizon | Telephone | | Debit | | | 20 | | | |
| WalMart | Personal | | Debit | | | 205 | | | |
| Whole Foods | Food | | Debit | | | 30 | | | |
| Warco | Auto Gas | | Debit | | | 11 | | | |
| YWQ | Personal | | Debit | | | 40 | | | |
| | | | Debit | | | 6 | | | |

In re_____James & Barbara Lucas_____     Case No. _____
Debtor                                Reporting Period:_____ September 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2018_____          Personal

          Beginning Cash Balance:          1,124

All receipts received by the debtor:

          Cash Sales:          10,400

          Collection of Accounts Receivable:          $____

          Proceeds from Litigation (settlement or otherwise):          $_____

          Sale of Debtor's Assets:          $_____

          Capital Infusion pursuant to the Plan:          $___4,201

          Total of cash received:          $_14,601

Total of cash available:          $__15,725

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

          Disbursements made under the plan, excluding the administrative
              claims of bankruptcy professionals:          $_____325____

          Disbursements made pursuant to the administrative claims of
              bankruptcy professionals:          $_____

          All other disbursements made in the ordinary course:          $14,967

          Total Disbursements          $_15292

Ending Cash Balance          $_433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

11-26-18
Date          Name/Title

Debtor:

Case Number: 16-32586

| | Month | Month |
|---|---|---|
| **ASSETS** | Sep-18 | |
| Cash (Unrestricted) | 433 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | . | . |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |



James & Barbara Lucas
Everyday Checking    Wells Fargo 646884386
2018
statement July 27 - Aug 24, 2018

| Date | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|
| 28-Aug | 1,200.00 | 280 Clinton | | | 1,200.00 | | | | |
| 29-Aug | 1,000.00 | | | 1,000.00 | | | | | |
| 30-Aug | 1,885.00 | ??? | | | | | | | |
| 4-Sep | 900.00 | 280 cliton | | | 900.00 | | | | |
| 4-Sep | 800.00 | 300 Clinton | | | 800.00 | | | | |
| 4-Sep | 1,200.00 | 280 Clinton | | | 1,200.00 | | | | |
| 7-Sep | 600.00 | 300 Clinton | | | 600.00 | | | | |
| 10-Sep | 2,500.00 | 290 Lyons | | | 2,500.00 | | | | |
| 12-Sep | 1,252.00 | B - | | | | 1,252.00 | | | |
| 19-Sep | 1,064.00 | J | | | | | 1,064.00 | | |
| 19-Sep | 600.00 | WW | | | 600.00 | | | | |
| 19-Sep | 500.00 | 300 Clinton | | | 500.00 | | | | |
| 24-Sep | 700.00 | WW | 700.00 | | | | | | |
| 27-Sep | 400.00 | comm | | 400.00 | | | | | |
| | 14,601.00 | | 700.00 | - | 1,400.00 | 8,300.00 | 1,252.00 | 1,064.00 | - | - |
| | 12,716.00 | | | | | | | | |
| | 1,885.00 | | | | | | | | |

Worldwide Realty LLC (Wells Fargo Everyday 6446884386 )
Statement of Income
Month Ending September 30, 2018

Income - Rent

| | | |
|---|---|---|
| Commission - B. Lucas | 3,285 | |
| Trans from A/C 1099 | 700 | |
| NJ Tax | | |
| Rent | 8,300 | |
| James Income | | |
| | | 12,285 |

| | | |
|---|---|---|
| Accounting | | |
| Auto Exp | 1,103 | |
| Bank Charges | 50 | |
| Commissions | | |
| Cont Ed | 66 | |
| Insurance | 1,179 | |
| Meals | 23 | |
| Mortgage | 7,742 | |
| Office Exp | | |
| Secueity Alarm | 157 | |
| Repairs | 787 | |
| Taxes | | |
| Telephone | 235 | |
| UD Trustee | 325 | |
| Utilities | 383 | |
| | | 12,050 |

Net                              235

Personal Activity

| | | |
|---|---|---|
| Draw | 1,752 | |
| Soc Sec | 2,316 | |
| Medical | 360 | |
| Grocery | 1,168 | |
| Personal Activity | | |
| | | 964 |

Net                              (729)

# Wells Fargo Everyday Checking

Account number: ▇▇▇▇4386 ▪ August 25, 2018 - September 27, 2018 ▪ Page 1 of 7



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
情報 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/25 | $1,124.37 |
| Deposits/Additions | 14,601.00 |
| Withdrawals/Subtractions | - 15,292.34 |
| Ending balance on 9/27 | $433.03 |

Account number: 6446884386

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number ████4386 • August 25, 2018 - September 27, 2018 • Page 2 of 7



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/27 | | Purchase authorized on 08/27 Bp#6644090Ta AS Ashland VA P00000000380738653 Card 5744 *GAS* | | 27.00 | |
| 8/27 | | Purchase authorized on 08/27 Stop & Shop 2817 South Orange NJ P00588239652407815 Card 5744 *Grocery* | | 30.96 | |
| 8/27 | | Bilmatrix Billpaylee 180824 6344410682 Bilimatrix *fee* | | 3.50 | |
| 8/27 | | Fis*Verizon Bill Pay 180824 6344410681 Verizon Main Vru *Verizon Phone* | | 201.45 | |
| 8/27 | 229 | Check *Trustee* | | 325.00 | 536.46 |
| 8/28 | | Deposit Made In A Branch/Store 250 Clinton *rent* | 1,200.00 | | |
| 8/28 | | Drive NJ Ins Ins Prem 180828 14827654 Barba Barbara Lucas *vehicle gas* | | 287.23 | 1,449.23 |
| 8/29 | | Deposit Made In A Branch/Store *Commission* | 1,000.00 | | |
| 8/29 | | Recurring Payment authorized on 08/27 New Jersey E-Zpass 088-288-6865 NJ S4682401875614666 Card 5744 *EZ Pass tolls* | | 25.00 | |
| 8/29 | | Purchase authorized on 08/28 Esi Mail Pharmacy 800-332-5455 MO S588240577716991 Card 5744 *co pay meds* | | 60.00 | 2,364.23 |
| 8/30 | | Deposit Made In A Branch/Store | 1,885.00 | | |
| 8/30 | | Purchase authorized on 08/29 Ce Shop Real Estat 888-827-0777 CO S588241740851433 Card 5744 *class Realestate* | | 17.40 | |
| 8/30 | | Dilech-Financial Mortgage 180829 8386053 Barbara *Lucas *Mortgage* | | 1,958.02 | |
| 8/30 | ^232 | Pseg Checkpaymt 180830 00232 7384146003 *Service* | | 33.66 | 2,239.95 |
| 8/31 | | Recurring Payment authorized on 08/28 Boost Mobile 888-266-7848 KS S468241213778232 Card 5744 *Cell* | | 30.00 | |
| 8/31 | | Purchase authorized on 08/31 Payless Shoesource Union NJ P00000000689385383 Card 5744 *Shoes* | | 15.99 | |
| 8/31 | | Purchase authorized on 08/31 Marshalls 1701 US High Watchung NJ P00000000176263102 Card 5744 *household* | | 100.62 | |
| 8/31 | | Purchase authorized on 08/31 Wal-Mart #3292 Union NJ P00000000830603013 Card 5744 *meds* | | 29.62 | |
| 8/31 | | Purchase authorized on 08/31 The Home Depot #0915 Vauxhall NJ P00468243831803596 Card 5744 *supplies primary* | | 24.48 | |
| 8/31 | 234 | Check *City NWK water* | | 54.00 | |
| 8/31 | 235 | Check *City NWK water (Clinton)* | | 122.80 | 1,862.44 |
| 9/4 | | Non-WF ATM Balance Inquiry Fee 09/01 511 East Thi Bethlehem PA ATM ID Pasbea03 Card 5744 *ATM fee* | | 2.00 | |
| 9/4 | | Non-WF ATM Balance Inquiry Fee 09/03 511 East Thi Bethlehem PA ATM ID Pasbea03 Card 5744 *ATM Fee* | | 2.00 | |
| 9/4 | | Deposit Made In A Branch/Store *Rent 250 Clinton* | 900.00 | | |
| 9/4 | | Deposit Made In A Branch/Store *Rent 250 Clinton* | 600.00 | | |
| 9/4 | | Deposit Made In A Branch/Store *Rent 250 Clinton* | 1,200.00 | | |
| 9/4 | 237 | Cashed Check *Grocery* | | 200.00 | |
| 9/4 | | Non-WF ATM Withdrawal authorized on 09/01 511 East Third Street Bethlehem PA 0046824461960858 ATM ID Pasbea03 Card 5744 *Clothes Shopping* | | 306.00 | |
| 9/4 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 9/4 | | Purchase with Cash Back $20.00 authorized on 09/02 Stop & Shop 2817 South Orange NJ P00588245505694994 Card 5744 *Grocery - gas* | | 65.05 | |
| 9/4 | | Purchase authorized on 09/02 Famous Footwear #3239 Livingston NJ P00000000983573489 Card 5744 *Shoes* | | 42.49 | |
| 9/4 | | Purchase authorized on 09/02 H&M0032 Livingston NJ P00588245684142358 Card 5744 *Supplies hair* | | 19.98 | |
| 9/4 | | ATM Withdrawal authorized on 09/02 2500 Morris Ave Union NJ 0003565 ATM ID 0319A Card 5744 *grocery* | | 60.00 | |
| 9/4 | | Purchase with Cash Back $20.00 authorized on 09/02 Stop & Shop 2817 South Orange NJ P00388245776461326 Card 5744 *grocery+gas* | | 25.53 | |
| 9/4 | | Non-WF ATM Withdrawal authorized on 09/03 511 East Third Street Bethlehem PA 00388246596659391 ATM ID Pasbea03 Card 5744 *household Shopping* | | 306.00 | |
| 9/4 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 9/4 | | Purchase authorized on 09/03 Wholefds Mbn 103 2245 Spr Vauxhall NJ P00308246633769834 Card 5744 *church* | | 11.22 | |

Account number: ■■■■■4386 ▪ August 25, 2018 - September 27, 2018 ▪ Page 3 of 7


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|---------------------|---------------------------|----------------------|
| 9/4 | | Purchase with Cash Back $ 40.00 authorized on 09/04 Stop & Shop 2817 South Orange NJ P00388247755027217 Card 5744 *Grocery + gas* | | 96.01 | |
| 9/4 | | Purchase authorized on 09/04 Stop & Shop 2817 South Orange NJ P00388248005552619 Card 5744 *grocery* | | 27.88 | |
| 9/4 | 233 | Check *insurance 280 Clinton* | | 154.61 | 3,438.67 |
| 9/5 | | Purchase authorized on 09/04 Newark Muni Court 973-7336520 NJ S308247639585718 Card 5744 *ticket* | | 209.00 | 3,229.67 |
| 9/6 | | Purchase authorized on 09/05 American-Water-Pay 800-272-1325 NJ S588245458385306 Card 5744 *water 884 Santa* | | 61.42 | |
| 9/6 | | ATM Withdrawal authorized on 09/06 1057 Stuyvesant Ave Union NJ 0002274 ATM ID 0148S Card 5744 *Rent Sanford* | | 200.00 | |
| 9/6 | | Purchase authorized on 09/06 Stop & Shop 0852 Union NJ P00388249028633851 Card 5744 *grocery* | | 11.70 | |
| 9/6 | 236 | Check *insurance - Fire 280 Clinton* | | 213.82 | 2,742.73 |
| 9/7 | | Deposit Made In A Branch/Store *rent 200 Clinton* | 600.00 | | |
| 9/7 | | Purchase authorized on 09/06 Ce for Relicensure 800-232-4238 CA S468249691750557 Card 5744 *2 Real estate classes* | | 49.00 | |
| 9/7 | | Purchase authorized on 09/06 Woroco Gas Newark Newark NJ S468249838240276 Card 5744 *GAS* | | 20.00 | |
| 9/7 | | Purchase authorized on 09/06 Great Wall Union NJ S308250006127685 Card 5744 *Lunch* | | 11.73 | |
| 9/7 | | Purchase authorized on 09/07 Stop & Shop 0852 Union NJ P00308250724161265 Card 5744 *Grocery* | | 61.67 | 3,200.33 |
| 9/10 | | Deposit Made In A Branch/Store *Rent* | 2,500.00 | | *280 Lyons* |
| 9/10 | | Purchase authorized on 09/09 Stop & Shop 0852 Union NJ P00388252702378111 Card 5744 *Grocery* | | 22.68 | |
| 9/10 | | Purchase authorized on 09/10 Stop & Shop 2817 South Orange NJ P00308253540848803 Card 5744 *Grocery* | | 17.79 | 5,659.66 |
| 9/11 | | ATM Withdrawal authorized on 09/11 187 Maplewood Avenue Maplewood NJ 0009672 ATM ID 0866P Card 5744 *for repairs 884 Sanford* | | 200.00 | 5,459.66 |
| 9/12 | | SSA Treas 310 Xxsoc Sec 091218 xxxxx9510A SSA Barbara J Lucas | 1,252.00 | | |
| 9/12 | | Recurring Payment authorized on 09/11 New Jersey E-Zpass 888-288-6865 NJ S388254510003365 Card 5744 *toll* | | 25.00 | |
| 9/12 | | Purchase with Cash Back $ 100.00 authorized on 09/12 Stop & Shop 2817 South Orange NJ P00588255692274765 Card 5744 *Grocery + gas* | | 155.41 | |
| 9/12 | | Humanadental E-Payments 180910 Wn1Wn0550733 Barbara J Lucas *insurance life* | | 155.00 | |
| 9/12 | | Wu Bayviewloan Wu/Bayview 180912 0200049351 Barbara Lucas *Mortgage* | | 2,136.07 | 4,240.18 |
| 9/13 | | Purchase authorized on 09/13 Stop & Shop 2817 South Orange NJ P00388256684555973 Card 5744 *Grocery* | | 15.61 | |
| 9/13 | | ATM Withdrawal authorized on 09/13 2500 Morris Ave Union NJ 0007320 ATM ID 0319A Card 5744 *Grocery* | | 100.00 | |
| 9/13 | | Glaic Phone Pay 180912 000000977423345 Barbara Lucas *insurance* | | 95.15 | 3,756.78 |
| 9/13 | | Glaic Phone Pay 180912 000000977423352 James Lucas *insurance* | | 272.64 | |
| 9/14 | | Purchase authorized on 09/13 Newark Muni Court 973-7336520 NJ S468256598514569 Card 5744 *traffic ticket* | | 47.00 | |
| 9/14 | | Purchase authorized on 09/14 A0000000007Ywg Union NJ P00000000681488045 Card 5744 *hair supplies* | | 20.23 | 3,689.55 |
| 9/17 | | Non-WF ATM Withdrawal authorized on 09/15 511 East Third Street Bethlehem PA 00588258603057773 ATM ID Pasbea03 Card 5744 *house hold supplies* | | 306.00 | |
| 9/17 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 9/17 | | Purchase authorized on 09/15 Stop & Shop 0852 Union NJ P00308256786364108 Card 5744 *Grocery* | | 26.64 | |
| 9/17 | | Purchase authorized on 09/15 Sy Beauty & Beauty Union NJ S388258792424157 Card 5744 *supplies* | | 6.92 | |
| 9/17 | | Purchase authorized on 09/16 Stop & Shop 2817 South Orange NJ P00468259631722481 Card 5744 *Grocery* | | 10.44 | 3,337.05 |
| 9/18 | | Purchase authorized on 09/18 Marshalls 2401 US High Union NJ P00000000576290589 Card 5744 *Coat* | | 97.78 | |
| 9/18 | | Purchase authorized on 09/18 Stop & Shop 0852 Union NJ P00588261741714796 Card 5744 *Grocery* | | 41.05 | |

Account number: ██████386  ▪  August 25, 2018 - September 27, 2018  ▪  Page 4 of 7


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/18 | 239 | Check | | 1,466.54 | 1,731.68 |
| 9/19 | | SSA Treas 310 Xxsoc Sec 091918 xxxxx5317A SSA James W Lucas | 1,064.00 | | |
| 9/19 | | Deposit Made In A Branch/Store *landlyide rent* | 600.00 | | |
| 9/19 | | Deposit Made In A Branch/Store *2nd Flinton*  *tenant rent* | 500.00 | | |
| 9/19 | | Wire Trans Svc Charge - Sequence: 180919036832 Srf# Ow00000307059021 Trn#180919036832 Rfb# Ow00000307059021  *fee* | | 30.00 | |
| 9/19 | | WT Fed#04510 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000307059021 Trn#180919036832 Rfb# Ow00000307059021  *mother homecare* | | 300.00 | |
| 9/19 | | ADT Security Payment 091718 000000008379777 Barbara Lucas  *alarm* | | 157.22 | 3,408.46 |
| 9/20 | | Purchase authorized on 09/19 Irvington Muni Cou 973-3996671 NJ S468262467279371 Card 5744  *traffic ticket* | | 88.00 | |
| 9/20 | | Non-WF ATM Withdrawal authorized on 09/20 829 Sanford Avenue Newark NJ 00588283459733643 ATM ID Benj0358 Card 5744  *Work done on 831 Sanford - primary* | | 303.00 | |
| 9/20 | | Non-Wells Fargo ATM Transaction Fee  *fee* | | 2.50 | |
| 9/20 | | Pmnbus Svc Fee Servicefee 180919 4952802 Barbara *Lucas  *fee* | | 1.95 | |
| 9/20 | | Public Service Pseg 007384146003 Barbara Lucas  *Pseg* | | 51.24 | 2,983.77 |
| 9/21 | | Purchase authorized on 09/19 MB*Njsve 609-292-6500 NJ S588262480342413 Card 5744  *Surcharge ticket fee* | | 25.00 | |
| 9/21 | | Purchase authorized on 09/20 NJ Motor Vehicle P Unknown NJ S308263735687180 Card 5744  *ticket fee* | | 64.50 | |
| 9/21 | | American-Water Utii-Pmnt 180920 7268381 Barbara *Lucas  *water* | | 59.47 | 2,834.80 |
| 9/24 | | Non-WF ATM Balance Inquiry Fee 09/22 511 East Thi Bethlehem PA ATM ID Pasbea03 Card 5744  *ATM fee* | | 2.00 | |
| 9/24 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxxx1099 Ref #Ib0562Nrcc on 09/24/18  *commission* | 700.00 | | |
| 9/24 | | Purchase authorized on 09/21 Designer Church Su 908-376-1470 NJ S468205090042830 Card 5744  *suit church* | | 99.00 | |
| 9/24 | | Purchase authorized on 09/22 Payless Shoescurca Union NJ P00000000771077563 Card 5744  *shoes* | | 14.99 | |
| 9/24 | | Purchase authorized on 09/22 Dressbarn Dressbarn_00 Union NJ P00000000437394297 Card 5744  *Jewlery* | | 26.60 | |
| 9/24 | | Purchase authorized on 09/22 A0000000007Ywq Union NJ P00000000072641141 Card 5744  *hair supplies* | | 6.36 | |
| 9/24 | | Non-WF ATM Withdrawal authorized on 09/22 511 East Third Street Bethlehem PA 00588265638547584 ATM ID Pasbea03 Card 5744  *household bedding* | | 306.00 | |
| 9/24 | | Non-Wells Fargo ATM Transaction Fee  *fee* | | 2.50 | |
| 9/24 | | Purchase authorized on 09/22 Stop & Shop 0852 Union NJ P00386205793185534 Card 5744  *grocery* | | 38.01 | |
| 9/24 | | Purchase authorized on 09/23 Stop & Shop 2617 South Orange NJ P00468266619957597 Card 5744  *Grocery* | | 39.76 | |
| 9/24 | | Purchase authorized on 09/24 Stop & Shop 2617 South Orange NJ P00468267687609326 Card 5744  *Grocery* | | 23.06 | |
| 9/24 | | Purchase authorized on 09/24 Stop & Shop 2617 South Orange NJ P00468267690226661 Card 5744  *Grocery* | | 4.60 | |
| 9/24 | | Statebridge CO Spt 000004337 Barbara Lucas  *mortage* | | 2,180.43 | 791.47 |
| 9/25 | | Purchase authorized on 09/24 Woroco Gas Newark Newark NJ S398267794565139 Card 5744  *Gas* | | 20.00 | |
| 9/25 | | Purchase with Cash Back $ 10.00 authorized on 09/25 Target T-2235 Springf Vauxhall NJ P00000000780316348 Card 5744  *Clothes* | | 59.78 | |
| 9/25 | | Purchase authorized on 09/25 Shoprite Clark S1 Clark NJ P00388268644043673 Card 5744  *Grocery* | | 25.91 | |
| 9/25 | | Purchase authorized on 09/25 Stop & Shop 2617 South Orange NJ P00388268846269544 Card 5744  *Grocery* | | 38.73 | 647.05 |
| 9/26 | | Purchase authorized on 09/26 Target T- 2235 Springf Vauxhall NJ P00000000271285140 Card 5744  *Supplies* | | 17.72 | 629.33 |
| 9/27 | | Deposit Made In A Branch/Store  *commission* | 400.00 | | |
| 9/27 | | Purchase authorized on 09/27 The Home Depot #0915 Vauxhall NJ P00386270451162134 Card 5744  *home supplies* | | 59.53 | |

Account number: ●●●●●4386   ▪   August 25, 2018 - September 27, 2018   ▪   Page 5 of 7



WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 9/27 | | Drive NJ Ins Ins Prem 180927 14827654 Barba Barbara Lucas | | 287.16 | |
| 9/27 | 238 | Check ^ | | 249.61 | 433.03 |
| Ending balance on 9/27 | | | | | 433.03 |
| Totals | | | $14,691.00 | $15,292.34 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

^ *Converted check: Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 229 | 8/27 | 325.00 | 234 | 8/31 | 54.00 | 237 | 9/4 | 200.00 |
| 232 * | 8/30 | 33.86 | 235 | 8/31 | 122.80 | 238 | 9/27 | 249.61 |
| 233 | 9/4 | 154.61 | 236 | 9/6 | 213.82 | 239 | 9/18 | 1,468.54 |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to those documents, and answers to common monthly service fee questions.

| Fee period 08/25/2018 - 09/27/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $433.03 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 53 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)   ☐

RC/RC

### Important Account Information

Great News! The daily purchase limit for each debit/ATM card linked to your checking account is being increased by $1,000. The increase becomes effective between September 4 and September 11, 2018.
To view your daily card limits, go to wellsfargo.com/accountprofile and login from your computer, then select your card from the dropdown list.

 IMPORTANT ACCOUNT INFORMATION

Sheet Seq = 0026390
Sheet 00003 of 00004

Account number: ████████4386  ▪ August 25, 2018 - September 27, 2018  ▪ Page 6 of 7



Great news - effective August 2, 2018, when the primary account owner is 17-24 years.old, the $10 monthly service fee will be waived for your Everyday Checking account.

On the primary account owner's 25th birthday, the account will automatically be subject to the then current monthly service fee. Thank you again for banking with Wells Fargo. If you have questions about these changes, please contact your local banker or call the number listed on your statement.

Effective November 10, 2018, the sentence "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the first business day after the day we receive the transfer" in the first paragraph of the "Your ability to withdraw funds" section under the "Funds availability policy" in the Deposit Account Agreement will be replaced with "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the day we receive the transfer."

A reminder...

You can request to close your account at any time if the account is in good standing (e.g. does not have a negative balance or restrictions such as holds on funds, legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.

- All outstanding items need to be processed and posted to your account before your request to close otherwise they will be returned unpaid.

- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, automated debit card payments, and direct deposits) otherwise, they may be returned unpaid.

- We will not be liable for any loss or damage that may result from not honoring items that are presented or received after your account is closed.

- At the time of your request to close:
-- For interest-earning accounts, it stops earning interest from the date you request to close your account.
-- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
-- The Agreement continues to apply.

- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance.

- All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. If you have questions or concerns, please contact your local banker or call the number listed on your statement.

Account number: ▆▆▆▆▆4386    ▪  August 25, 2018 - September 27, 2018   ▪  Page 7 of 7



## Worksheet to balance your account

*Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.*

**A** Enter the ending balance on this statement.                    $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

**C** Add **A** and **B** to calculate the subtotal.        = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.                    = $ _____

## General statement policies for Wells Fargo Bank

▪ To dispute or report inaccuracies in information we have furnished to a **Consumer Reporting Agency** about your accounts.  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801


Member FDIC

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____ September 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

11-26-18
Date

_____
Signature of Joint Debtor

11/26/18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
           Debtor

Woilrdwide Realty

Case No. _____
Reporting Period:_____ September 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $16,956 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $16,956 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re _____ James & Barbara Lucas _____
Debtor
Worldwide Construction

Case No. _____
Reporting Period: _____ September 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|---------------|-----------------|-------|------|------|------|----------|------|----------|
| Woroco | Auto Gas | | | Debit | 10-Sep | 96 | | | |
| Supplies | Supplies | | | Debit | 12-Sep | 500 | | | |
| Boost | cell phone | | | Debit | 18-Sep | 50 | | | |
| Home Depot | Supplies | | | Debit | 25-Sep | 105 | | | |

In re_____James & Barbara Lucas_____    Case No. _____
                     Debtor    Reporting Period:_____ September 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report Is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:___ Investors

Bankruptcy Number:_____          Account Number:___XX2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2018_____          Worldwide Construction

    Beginning Cash Balance:          6,658

All receipts received by the debtor:

    Cash Sales:          11,049

    Collection of Accounts Receivable:          $____

    Proceeds from Litigation (settlement or otherwise):          $_____

    Sale of Debtor's Assets:          $_____

    Capital Infusion pursuant to the Plan:          $___

    Total of cash received:          $_11,049

Total of cash available:          $___17,707

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:          $_____

    Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:          $_____

    All other disbursements made in the ordinary course:          $751

    Total Disbursements          $_751

Ending Cash Balance          $_16,956

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_11-26-18_          _James Lucas  Barbara Lucas_
Date          Name/Title

Debtor: _James Lucas Barbara Lucas_

Case Number: _16 - 32586_

| ASSETS | Month | Month |
|---|---|---|
|  | Sep-18 |  |
| Cash (Unrestricted) | 16,956 |  |
| Cash (Restricted) |  |  |
| Accounts Receivable (Net) |  |  |
| Inventory |  |  |
| Notes Receivable |  |  |
| Prepaid Expenses |  |  |
| Other (Attach List) |  |  |
| Total Current Assets |  |  |
| **Property, Plant & Equipment** |  |  |
| Real Property & Improvements |  |  |
| Machinery & Equipment |  |  |
| Furniture, fixtures & Office Equipment |  |  |
| Vehicles |  |  |
| Leasehold Improvements |  |  |
| Less: Accumulated Depreciation/Depletion |  |  |
| Total Property, Plant & Equipment |  |  |
| Due from Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Assets |  |  |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** |  |  |
| Accounts Payable |  |  |
| Taxes Payable |  |  |
| Notes Payable |  |  |
| Professional Fees |  |  |
| Secured Debt |  |  |
| Due to Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Postpetition Liabilities |  |  |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** |  |  |
| Secured Debt - Per Plan |  |  |
| Priority Debt - Per Plan |  |  |
| Unsecured Debt - Per Plan |  |  |
| Other (Attach List) - Per Plan |  |  |
| Total Pre-petition Liabilities |  |  |
| Total Liabilities |  |  |
| **Equity** |  |  |
| Common Stock |  |  |
| Retained Earnings (Deficit) | 19,965 |  |
| Total Equity (Deficit) |  |  |
| Total Liabilities & Owners' Equity |  |  |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending September 30, 2018

| | | |
|---|---|---|
| Income - Repairs | | 1,137 |
| Law Suite | | 9,912 |
| Total | | 11,049 |

| | | |
|---|---|---|
| Materials | 605 | |
| Auto Exp | 96 | |
| Uniforms | | |
| Telephone | 50 | |
| Board Dues + BL | | |
| Rental Repairs | | |
| | | 751 |

| | | |
|---|---|---|
| Net | | 10,298 |

Personal Activity

| | | |
|---|---|---|
| Net | | 10,298 |

*Investors*

**WORLDWIDE CONSTRUCTION & INVESTMENTS LLC ▸ DD _____ 2495 ▸ Transactions**

**Search criteria**

| | | | | |
|---|---|---|---|---|
| Type | | | | |
| Sort by | Date | | Sort order | Ascending |
| Start date | 09/01/2018 | | End date | 10/22/2018 |
| Low amount | | | High amount | |

**Transaction history**

| | Posting date | Amount | Type | Description | | Orig date | Balance |
|---|---|---|---|---|---|---|---|
| ⊞ | 9/10/2018 | 95.50 | Debit | DC#6998 SIG PUR WOROCO GAS | *Supplies* | 9/10/2018 | 6582.38 |
| ⊞ | 9/12/2018 | 500.00 | Debit | CHECK *Supplies* | | 9/12/2018 | 6082.38 |
| ⊞ | 9/13/2018 | 775.00 | Credit | DEPOSIT *Job done* | | 9/13/2018 | 6857.35 |
| ⊞ | 9/18/2018 | 80.00 | Debit | DC#6998 SIG PUR BOOST MOBI *Cell* | | 9/18/2018 | 6767.38 |
| ⊞ | 9/20/2018 | 381.55 | Credit | DEPOSIT *Job done* | | 9/20/2018 | 7148.91 |
| ⊞ | 9/25/2018 | 104.90 | Debit | DC#6998 SIG PUR THE HOME D *Supplies* | | 9/25/2018 | 7044.01 |
| ⊞ | 9/28/2018 | 9911.51 | Credit | DEPOSIT *Law suit Supplies* | | 9/28/2018 | 16965.52 |
| ⊞ | 10/3/2018 | 645.00 | Debit | DC#6998 SIG PUR APPRAISAL *loan to client* | | 10/3/2018 | 16310.52 |
| ⊞ | 10/4/2018 | 69.70 | Debit | DC#6998 SIG PUR THE HOME D *Supplies* | | 10/4/2018 | 16240.52 |
| ⊞ | 10/10/2018 | 3000.00 | Debit | CHECK *Supplies* | | 10/9/2018 | 13240.82 |

Results: 1 2

Previous

*INVESTORS* (handwritten)

▶ WORLDWIDE CONSTRUCTION & INVESTMENTS LLC · DD███2495 · Transactions

**Search criteria**

| | | | |
|---|---|---|---|
| Type | | | |
| Sort by | Date | Sort order | Ascending |
| Start date | 09/01/2018 | End date | 10/22/2018 |
| Low amount | | High amount | |

**Transaction history**

| | Posting date | Amount | Type | Description | Orig date | Balance |
|---|---|---|---|---|---|---|
| ⊞ | 10/10/2018 | 15.00 | Debit | DC#6998 SIG PUR NEW JERSEY *Supplies* | 10/9/2018 | 13225.82 |
| ⊞ | 10/10/2018 | 311.46 | Debit | DC#6998 SIG PUR WORKN'GEAR *uniform* | 10/10/2018 | 12914.36 |
| ⊞ | 10/10/2018 | 5000.00 | Debit | CHECK *Supplies* | 10/10/2018 | 7914.35 |
| ⊞ | 10/12/2018 | 635.00 | Credit | DEPOSIT *Client paid back* | 10/12/2018 | 8549.36 |
| ⊞ | 10/12/2018 | 7000.00 | Debit | CHECK *boiler Supplies* | 10/12/2018 | 1549.36 |
| ⊞ | 10/15/2018 | 15.00 | Debit | DC#6998 SIG PUR THE MEDICA *Co pay* | 10/15/2018 | 1534.36 |
| ⊞ | 10/15/2018 | 13.99 | Debit | DC#6998 SIG PUR ACL HARDWA *Supplies* | 10/15/2018 | 1520.37 |
| ⊞ | 10/15/2018 | 20.00 | Debit | DC#6998 SIG PUR DELTA SOUT *Supplies* | 10/15/2018 | 1500.37 |
| ⊞ | 10/15/2018 | 15.00 | Debit | DC#6998 SIG PUR SUMMIT MED *Co pay* | 10/15/2018 | 1485.37 |
| ⊞ | 10/16/2018 | 136.80 | Debit | DC#6998 SIG PUR DUXPHEY-SM *Supplies* | 10/16/2018 | 1348.57 |

Results: 1 [ 2 ]



| Date | Payee | Ck # | Amount | ATM/Ca | Auto | Parts | A/C | Uniforms | NJ Tax | Utilities | Telephone | B.Lucas | Repairs |
|------|-------|------|--------|--------|------|-------|-----|----------|--------|-----------|-----------|---------|---------|
| 10-Sep | Woroco | | 95.50 | | 95.50 | | | | | | | | |
| 12-Sep | Supplies | | 500.00 | | | 500.00 | | | | | | | |
| 18-Sep | Boost | | 50.00 | | | | | | | | 50.00 | | |
| 25-Sep | Home Depot | | 104.90 | | | 104.90 | | | | | | | |
| | Investors | | 750.40 | - | 95.50 | 604.90 | - | - | - | - | 50.00 | - | - |

Worldwide Construction LLC
Investors Bank xxx2495

| Deposits | Trans B Lucas | Everyday | Return | Income Repair | Law Suite |
|---|---|---|---|---|---|
| 13-Sep  775.00 | | | | 775.00 | |
| 20-Sep  361.55 | | | | 361.55 | |
| 28-Sep  9,911.51 | | | | | 9,911.51 |
| 11,048.06 | - | - | - | 1,136.55 | 9,911.51 |

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ September 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_Signature of Debtor_ _____     11-26-18
Signature of Debtor                                             Date

_Barbara Lucas_ _____     11/26/18
Signature of Joint Debtor                                   Date

_____     _____
Signature of Authorized Individual*                Date

_____     _____
Printed Name of Authorized Individual              Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
        Debtor

Woilrdwide Realty

Case No. _____

Reporting Period:_____ September 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $11,417 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $11,417 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | # | | # | | # | | # | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re    James & Barbara Lucas
Debtor

Worldwide Realty

Case No.

Reporting Period:    September 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Service Charge | September | | Wells Fargo | Debit | 10-Sep | 10 | | | |
| Verizon | Phone | | | Debit | 10-Sep | 284 | | | |
| Client Rent | Rent | | | | 10-Sep | 1,575 | | | |
| Agent | Commission | | | 2393 | 13-Sep | 3,675 | | | |
| Repairs | Client repairs | | | 2394 | 13-Sep | 775 | | | |
| Barbara Lucas | Commission | | | 2395 | 13-Sep | 500 | | | |
| Agent | Commission | | | 2396 | 17-Sep | 3,244 | | | |
| Barbara Lucas | Commission | | | 2398 | 17-Sep | 700 | | | |
| Office | supplies | | | 2399 | 18-Sep | 100 | | | |
| Agent | Commission | | | 2400 | 19-Sep | 3,656 | | | |
| Office | Rent | | | 2401 | 19-Sep | 600 | | | |
| Tree Cutting | Landscaping | | | 2402 | 20-Sep | 700 | | | |
| office | supplies | | | 2403 | 20-Sep | 200 | | | |
| Office | Repairs | | | 2404 | 21-Sep | 600 | | | |
| Office | Rent | | | 2405 | 26-Sep | 1,530 | | | |
| American Water | Water | | | 2406 | 13-Sep | 99 | | | |
| Service Charge | Sept | | | Debit | 11-Sep | 2 | | | |
| Jeep Payment | Auto | | | Debit | 17-Sep | 568 | | | |
| Security | ADT | | | Debit | 19-Sep | 165 | | | |
| Electric | PSEG | | | Debit | 20-Sep | 300 | | | |
| Withdrawl | Transfer | | | Debit | 24-Sep | 700 | | | |
| Agent | Commission | | | Debit | 27-Sep | 500 | | | |

In re_____James & Barbara Lucas_____    Case No. _____
          Debtor                                       Reporting Period:_____ September 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__      Bank:____ Wells Fargo

Bankruptcy Number:_____      Account Number:___XX21099

Date of Confirmation:_____      Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2018_____      Worldwide Realty

      Beginning Cash Balance:      1,861

All receipts received by the debtor:

      Cash Sales:      30,039

      Collection of Accounts Receivable:      $____

      Proceeds from Litigation (settlement or otherwise):      $_____

      Sale of Debtor's Assets:      $_____

      Capital Infusion pursuant to the Plan:      $___

      Total of cash received:      $_30, 039

Total of cash available:      $___31,900

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
          claims of bankruptcy professionals:      $_____

      Disbursements made pursuant to the administrative claims of
          bankruptcy professionals:      $_____

      All other disbursements made in the ordinary course:      $20,483

      Total Disbursements      $_20,483

Ending Cash Balance      $_11,417

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

11/26/18
Date

_James Lucas  Barbara Lucas_
Name/Title

Debtor: _James Lucas_

Case Number: 16-32586

| ASSETS | Month Sep-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 11,417 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 11,417 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending September 30, 2018

| Income | Class Action | | 1,950 | |
|---|---|---|---|---|
| | Closing Funds | | 20,300 | |
| | Commissions | | 6,000 | |
| | Rent | | | |
| | | | 28,250 | |
| Alarm Service | | 165 | | |
| Auto | | 568 | | |
| Bank Charges | | (27) | | |
| Commissions Barb L | | 1,700 | | |
| Commissions-Agents | | 10,575 | | |
| Paid for Client | | | | |
| Insurance | | | | |
| License Renewal | | | | |
| Office Exp | | 300 | | |
| Professional Services | | | | |
| Rent | | 3,705 | | |
| Repairs | | 2,075 | | |
| Telephone | | 284 | | |
| Transfer | | 700 | | |
| Utilities | | 399 | | |
| | | | 20,444 | |
| Net | | | 7,806 | |
| Personal Activity | | | | |
| BL | | | | |
| Net | | | 7,806 | |



| Sep-18 Wells Fargo Account 1009 | Deposits Trans 4386 | Commissio Lease Dues | Renew Agent | Class Act Refund | Managem Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|
| 7-Sep | 300.00 | 300.00 | | | | | |
| 10-Sep | 5,000.00 | | 5,000.00 | | | | |
| 11-Sep | 1,950.00 | | | security 1,950.00 | | | |
| 11-Sep | 775.00 | | | | | 775.00 | |
| 14-Sep | 4,475.00 | | | | | | 4,475.00 |
| 17-Sep | 5,025.00 | | | | | | 5,025.00 |
| 17-Sep | 10,800.00 | | | | | | 10,800.00 |
| 18-Sep | 700.00 BL | | 700.00 | | | | |
| 24-Sep | 35.00 | | SC | 35 | | | |
| 24-Sep | 3.9 | | SC | 3.9 | | | |
| 28-Sep | 975.00 | | | | | 975 | |
| | 30,038.90 | | 6,000.00 - | 1,988.90 | - | 1,750.00 | 20,300.00 |

**Sept**  Wells Fargo  Account 1099

| Date | Payee | Ck # | Amount | ATM/Cash | Off x | B Lucas | Sec Serv | Utilities | Repairs | Telephone | Mgt Fee | SC | Rent | Insurance | Commission | Prof Serv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-Sep | SC | | 10.00 | | | | | | | | | 10.00 | | | | |
| 10-Sep | Verizon | | 283.73 | | | | | | | 283.73 | | | | | | |
| 10-Sep | Client rent | 2393 | 1,575.00 | | | | | | | | | | 1,575.00 | | | |
| 11-Sep | sc | | 1.96 | | | | | | | | | 1.96 | | | | |
| 13-Sep | njaw | | 99.04 | | | | | 99.04 | | | | | | | | |
| 13-Sep | agent comm | 2394 | 3,675.00 | | | | | | | | | | | | 3,675.00 | |
| 13-Sep | repairs from client | 2395 | 775.00 | | | | | | 775.00 | | | | | | | |
| 17-Sep | commission BL | 2396 | 500.00 | | | | | | | | | | | | 500.00 | D |
| 17-Sep | commission BL | 2399 | 700.00 | | | | | | | | | | | | 700.00 | 3 |
| 17-Sep | Jeep payment | | 567.70 | | | | 567.70 | | | | | | | | | |
| 18-Sep | commission agent | 2398 | 3,243.75 | | | | | | | | | | | | 3,243.75 | |
| 19-Sep | WW rent | 2402 | 600.00 | | | | | | | | | | 600.00 | | | |
| 19-Sep | agent comm | 2401 | 3,656.25 | | | | | | | | | | | | 3,656.25 | |
| 19-Sep | ADT | | 165.50 | | | | sec serv | 165.50 | | | | | | | | |
| 19-Sep | off x | 2400 | 100.00 | | 100.00 | | | | | | | | | | | |
| 20-Sep | off x | 2404 | 200.00 | | 200.00 | | | | | | | | | | | |
| | PSE&G | | 300.00 | | | | | 300.00 | | | | | | | | |
| 20-Sep | tree cut | 2403 | 700.00 | | | | | | 700 | | | | | | | |
| 21-Sep | Office repairs | 2405 | 600.00 | | | | | | 600 | | | | | | | |
| 24-Sep | Trans evertsay | | 700.00 | | | 700 | | | | | | | | | | |
| 26-Sep | rent to owner | 2406 | 1,530.00 | | | | | | | | | | 1530 | | | |
| 27-Sep | commission | | 500.00 | | | | | | | | | | | | 500 | D |
| | | | 20,482.93 | - | 300.00 | 700.00 | 567.70 | 564.54 | 2,075.00 | 283.73 | - | 11.96 | 3,705.00 | - | 12,275.00 | - |

# Wells Fargo Business Choice Checking

Account number: ▓▓▓▓▓▓▓099  ▪  September 1, 2018 - September 30, 2018  ▪  Page 1 of 5



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
    P.O. Box 6995
    Portland, OR  97228-6995



## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $1,861.44 |
| Deposits/Credits | 30,038.90 |
| Withdrawals/Debits | - 20,482.92 |
| Ending balance on 9/30 | **$11,417.42** |
| | |
| Average ledger balance this period | $8,569.29 |

Account number:  2000017921099
WORLDWIDE REALTY LLC
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████████1099  ▪  September 1, 2018 - September 30, 2018  ▪  Page 2 of 5



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/7 | | Deposit Made In A Branch/Store | 300.00 | | |
| 9/10 | | Deposit Made In A Branch/Store *Commission* | 5,000.00 | | 2,161.44 |
| 9/10 | | Withdrawal Made In A Branch/Store *Bank Check Fee* | | 10.00 | |
| 9/10 | | Billmatrix Billpayfee 180907 7848905932 Billmatrix *Fee* | | | |
| 9/10 | | Fis*Verizon Bill Pay 180907 7848905931 Null Null *Verizon* | | 3.50 | |
| 9/10 | 2393 | Check *Client Rent* | | 260.23 | |
| 9/11 | | Deposit Made In A Branch/Store *Agent Security* | 1,575.00 | | 5,292.71 |
| 9/11 | | Deposit Made In A Branch/Store *Rent* | 1,950.00 | | |
| 9/13 | | Pmntus Svc Fee Servicefee 180910 6764120 Ivr *Consumer* *Fee* | 775.00 | | 8,015.76 |
| 9/13 | | American-Water Util-Pmnt 180911 9673061 Ivr *Consumer Service* | | 1.95 | |
| 9/13 | 2394 | Check *Agent Commission* | | 99.04 | |
| 9/13 | 2395 | Check *Repairs From Client* | | 3,675.00 | |
| 9/14 | | Deposit Made In A Branch/Store *Sold House* | | 775.00 | 3,466.72 |
| 9/17 | | Deposit Made In A Branch/Store *Sold House* | 4,475.00 | | 7,941.72 |
| 9/17 | | | 5,025.00 | | |
| 9/17 | 2396 | Cashed Check *Barbara Commission* | 10,800.00 | | |
| 9/17 | 2399 | Cashed Check *Commission Barbara* | | 500.00 | |
| 9/17 | | Santander Consumer 180915 0020686977 Barbara J Lucas *Teen Pain* | | 700.00 | |
| 9/18 | | Deposit Made In A Branch/Store *Barbara Commission* | | 567.70 | 21,999.02 |
| 9/18 | 2398 | Check *Agent Commission* | 700.00 | | |
| 9/19 | 2402 | Deposited OR Cashed Check *Worldwide Rent* | | 3,243.75 | 19,455.27 |
| 9/19 | 2401 | Deposited OR Cashed Check *Agent Commission* | | 600.00 | |
| 9/19 | | ADT Security Payment 091718 00000000547296 Barbara Lucas *Security* | | 3,656.25 | |
| 9/19 | 2400 | Check *Office Supplies* | | 165.50 | 14,933.52 |
| 9/20 | 2404 | Cashed Check *Office Supplies* | | 100.00 | |
| 9/20 | | Public Service Pseg 006512844408 Worldwide Realty, LLC *Service* | | 200.00 | |
| 9/20 | 2403 | Check *Tree Cut* | | 300.00 | 13,733.52 |
| 9/21 | 2405 | Cashed Check *Office Repair Ceiling* | | 700.00 | 13,133.52 |
| 9/24 | | Reversal of Overdraft Fee for a Transaction Posted on 08/07 *Refund From Fraud Claim* | 35.00 | | |
| | | $715.00 Check # 02389 | | | |
| 9/24 | | ACH Claim# 2018091280854 | 1.95 | | |
| 9/24 | | Pmntus Svc Fee Hist Rtn 180924 6764120 Ivr *Consumer* *Bank Refund* | 1.95 | | |
| 9/24 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref *Commission* | | 700.00 | 12,472.42 |
| | | #Ib0562Nrcc on 09/24/18 | | | |
| 9/26 | 2406 | Check *Client Rent To Owner* | | 1,530.00 | 10,942.42 |
| 9/27 | 2407 | Cashed Check *Commission* | | 500.00 | 10,442.42 |
| 9/28 | | Deposit Made In A Branch/Store *Client Rent* | 975.00 | | 11,417.42 |
| **Ending balance on 9/30** | | | | | 11,417.42 |
| **Totals** | | | **$30,038.90** | **$20,482.92** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2393 | 9/10 | 1,575.00 | 2399 | 9/17 | 700.00 | 2404 | 9/20 | 200.00 |
| 2394 | 9/13 | 3,675.00 | 2400 | 9/19 | 100.00 | 2405 | 9/21 | 600.00 |
| 2395 | 9/13 | 775.00 | 2401 | 9/19 | 3,656.25 | 2406 | 9/26 | 1,530.00 |
| 2396 | 9/17 | 500.00 | 2402 | 9/19 | 600.00 | 2407 | 9/27 | 500.00 |
| 2398 * | 9/18 | 3,243.75 | 2403 | 9/20 | 700.00 | | | |

*\* Gap in check sequence.*

Account number: 21099  •  September 1, 2018 - September 30, 2018  •  Page 3 of 5



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2018 - 09/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $8,569.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 300 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 40 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

Effective November 10, 2018, the sentence "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the first business day after the day we receive the transfer" in the first paragraph of the "Your ability to withdraw funds" section under the "Funds availability policy" in the Deposit Account Agreement will be replaced with "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the day we receive the transfer."

---

A reminder...

You can request to close your account at any time if the account is in good standing (e.g. does not have a negative balance or restrictions such as holds on funds, legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.

Account number: ██████████1099   ▪   September 1, 2018 - September 30, 2018   ▪   Page 4 of 5   

- All outstanding items need to be processed and posted to your account before your request to close otherwise they will be returned unpaid.

- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, automated debit card payments, and direct deposits) otherwise, they may be returned unpaid.

- We will not be liable for any loss or damage that may result from not honoring items that are presented or received after your account is closed.

- At the time of your request to close:
-- For interest-earning accounts, it stops earning interest from the date you request to close your account.
-- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
-- The Agreement continues to apply.

- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance.

- All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. If you have questions or concerns, please contact your local banker or call the number listed on your statement.

Account number:  ████████21099  ▪  September 1, 2018 - September 30, 2018  ▪  Page 5 of 5



**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your        $ _____
   register or transfers into        $ _____
   your account which are not        $ _____
   shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801