UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period:_____ August 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

10-5-18
Date

_____
Signature of Joint Debtor

10-5-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
　　　　　　　Debtor

Woilrdwide Realty

Case No. _____
Reporting Period:_____ August 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $1,861 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $1,861 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04-07)

In re ____James & Barbara Lucas____
Debtor

Worldwide Realty

Case No. ____
Reporting Period: ____ August 2018 ____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Duke Engergy | Utilities | | | Debit | 7-Aug | 94 | | | |
| Ed Elder | | | Paid for Client | Debit | 7-Aug | 225 | | | |
| E & O | Insurance | | Paid for Client | Debit | 7-Aug | 715 | | | |
| B Lucas | Commission | | | 2389 | 20-Aug | 600 | | | |
| Landlord | Rent | | | 2391 | 21-Aug | 2,850 | | | |
| Misc | Office | | | 2390 | 24-Aug | 75 | | | |
| Wells Fargo | Service Charge | | | 2392 | 8-Aug | 35 | | | |
| James Lucas | Repairs | | | Debit | 21-Aug | 58 | | | |
| Verizon | Telephone | | | Debit | 24-Aug | 273 | | | |
| Wells Fargo | Service Charge | | | Debit | 31-Aug | 14 | | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:__███████

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2018_____          Worldwide Construction

     Beginning Cash Balance:          1,031

All receipts received by the debtor:

    Cash Sales:          5,875

    Collection of Accounts Receivable:          $____

    Proceeds from Litigation (settlement or otherwise):          $_____

    Sale of Debtor's Assets:          $_____

    Capital Infusion pursuant to the Plan:          $___

    Total of cash received:          $_5, 575

Total of cash available:          $___6,906

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals:          $_____

    Disbursements made pursuant to the administrative claims of bankruptcy professionals:          $_____

    All other disbursements made in the ordinary course:          $5,045

    Total Disbursements          $_5, 045

Ending Cash Balance          $_1,861

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_10-5-18_____
Date                              Name/Title

Debtor:_Barbara Lucas_____

Case Number:_16-32586____

| ASSETS | Month | Month |
|---|---|---|
| | Aug-18 | |
| Cash (Unrestricted) | 1,861 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,861 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

In re_____James & Barbara Lucas_____
                    Debtor

Case No. _____
Reporting Period:_____ August 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

Worldwide Realty LLC (Wells Fargo ▓▓▓▓▓)
Statement of Income
Month Ending Aug 31, 2018

| Income | Agent Dues | | |
|---|---|---|---|
| | Closing Funds | | 3,900 |
| | Commissions | | 1,775 |
| | Rent | | |
| | | | 5,675 |
| Alarm Service | | | |
| Auto | | | |
| Bank Charges | | 49 | |
| Commissions Barb L | | 600 | |
| Commissions-Agents | | | |
| Paid for Client | | 349 | |
| Insurance | | 715 | |
| License Renewal | | | |
| Office Exp | | 75 | |
| Professional Services | | | |
| Rent | | 2,850 | |
| Repairs | | 58 | |
| Telephone | | 272 | |
| Transfer | | -200 | |
| Utilities | | | |
| | | | 4,768 |
| Net | | | 907 |
| Personal Activity | | | |
| BL | | | |
| Net | | | 907 |

**Aug-18 Wells Fargo Account Trans 4386**

| | Deposits | Trans 4386 | Rene-Agent Commission Lease Dues | Class - Manager Rent Refun Fee | Closing Funds |
|---|---|---|---|---|---|
| 8-Aug | 200.00 | 200.00 | - | - | |
| 17-Aug | 3,899.88 | | | | 3,899.88 |
| 28-Aug | 1,575.00 | | 1,575.00 | | |
| 29-Aug | 200.00 | | 200.00 | | |
| | 5,874.88 | 200.00 | 1,775.00 | - | 3,899.88 |

Wells Fargo
August

| Date | Payee | Account Ck # | Amount | ATM/Cash | Off x | B Lucas | Sec Serv | Utilities | Repairs | Telphone | Mgt Fee | SC | Rent | Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-Aug | Duke Energy | | 93.84 | | | | 93.84 | paid for client | | | | | | |
| 7-Aug | Ed Elder | | 255.00 | | | | 255.00 | paid for client | | | | | | |
| 7-Aug | E&O Ins | 2389 | 715.00 | | | | | | | | | | | 715.00 |
| 20-Aug | BL | 2391 | 600.00 | | | 600.00 | | | | | | | | |
| 21-Aug | | 2390 | 2,849.91 | | | | | | | | | | 2,849.91 | |
| 24-Aug | | 2392 | 75.00 | | 75.00 | | | | | | | | | |
| 8-Aug | Bank Chg | | 35.00 | | | | | | | | | 35.00 | | |
| 21-Aug | JL | | 58.00 | | | | | | 58.00 | | | | | |
| 24-Aug | Verizon | | 272.60 | | | | | | | 272.60 | | | | |
| 31-Aug | SC | | 14.00 | | | | | | | | | 14.00 | | |
| | | | 4,968.35 | - | 75.00 | 600.00 | 348.84 | - | 58.00 | 272.60 | - | 49.00 | 2,849.91 | 715.00 |

# Wells Fargo Business Choice Checking



Account number: ▮▮▮▮▮▮▮    ▪ August 1, 2018 - August 31, 2018    ▪ Page 1 of 4

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511



**Questions?**

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:   Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

### Account options

A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 # IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than

(347)

Account number: ███████████ ▪ August 1, 2018 - August 31, 2018 ▪ Page 2 of 4



was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $1,030.91 |
| Deposits/Credits | 5,674.88 |
| Withdrawals/Debits | - 5,044.35 |
| Ending balance on 8/31 | $1,661.44 |
| Average ledger balance this period | $1,027.11 |

Account number: 2000017921099
WORLDWIDE REALTY LLC
*New Jersey account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 021200025
For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/7 | | Duke Energy Duke Pymnt 180807 1892844488 *Paid for client* | | 93.84 | |
| 8/7 | < | Business to Business ACH Debit - Edwards Elder LA Web Pmts 080718 F3F0R9 Barbara Lucas *Paid for client* | | 255.00 | |
| 8/7 | 2389 | Check *E+O insurance* | | 715.00 | -32.93 |
| 8/8 | | Overdraft Fee for a Transaction Posted on 08/07 $715.00 Check # 02389 | | 35.00 | |
| 8/8 | | Online Transfer From Lucas J Everyday Checking xxxxx4386 Ref #Ib04Y4Yd75 on 08/08/18 *Loan from personal* | 200.00 | | 132.07 |
| 8/17 | | Deposit Made In A Branch/Store *Closing* | 3,899.88 | | 4,031.95 |
| 8/20 | 2391 | Deposited OR Cashed Check | | 600.00 | |
| 8/20 | < | Business to Business ACH Debit - Capitel One Online Pmt 180020 82323991055382E 0065713541Lucas C Jame *Paid for supplies* | | 76.00 | 3,355.95 |
| 8/21 | 2390 | Deposited OR Cashed Check | | 2,849.91 | |
| 8/21 | | Credit One Bank Payment 180620 0000283582874 James Lucas *Supplies* | | 56.00 | 446.04 |
| 8/24 | | Billmatrix Billpayfee 180823 6344339352 Billmatrix *fee* | | 3.50 | |
| 8/24 | | Fis*Verizon Bill Pay 180823 6344339351 Null Null *Phonebill* *Verizon* | | 269.10 | |
| 8/24 | 2392 | Check | | 75.00 | 100.44 |
| 8/26 | | Deposit Made In A Branch/Store | 1,575.00 | | 1,675.44 |

Account number: ▮▮▮▮▮▮▮▮ ▪ August 1, 2018 - August 31, 2018 ▪ Page 3 of 4



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/29 | | Edeposit IN Branch/Store 08/29/18 03:26:44 Pm 1221 Liberty Ave Hillside NJ 1099 | 200.00 | | 1,875.44 |
| 8/31 | | Monthly Service Fee *Commission made* | | 14.00 | 1,861.44 |
| Ending balance on 8/31 | | | | | 1,861.44 |
| Totals | | | $5,874.88 | $6,044.36 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2369 | 8/7 | 715.00 | 2391 | 8/20 | 600.00 | 2392 | 8/24 | 75.00 |
| 2390 | 8/21 | 2,849.91 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2018 - 08/31/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| How to avoid the monthly service fee | | |
| Have any ONE of the following account requirements | Minimum required | This fee period |
| · Average ledger balance | | |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | $7,500.00 1 | $1,027.00 ☐ 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 1 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 10 | 0 ☐ |
| · Combined balances in linked accounts, which may include | 1 | 0 ☐ |
| — Average ledger balances in business checking, savings, and time accounts | $10,000.00 | ☐ |
| — Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| — For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WWWK

*Wells Fargo*
*account 1099*

## Account transaction fees summary

| Service charge description | Units used | Total service charge ($) |
|---|---|---|
| Cash Deposited ($) | 1,700 | 0.00 |
| Transactions | 14 | 0.00 |
| Total service charges | | $0.00 |

*Deposit*
*8/28 ...*
*Ch # ... 600 Rent*
*2390*
*2392 — 75.00*
*offru*

Account number:  ▪ August 1, 2018 - August 31, 2018 ▪ Page 4 of 4



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your
register or transfers into           $ _____
your account which are not           $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $. _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construciton

Case No. 16-32586
Reporting Period:_____ August 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

10 '5 '18
Date

_____
Signature of Joint Debtor

10 5 18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
         Debtor

Woiïrdwide Construction

Case No. _____

Reporting Period:_____ August 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $6,658 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $6,658 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re ____ James & Barbara Lucas ____
Debtor

Worldwide Construciton

Case No. ____
Reporting Period: ____ August 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Sig Pur BP | Auto Expense | | | Debit | 6-Aug | 40 | | | |
| Home Deposit | Supplies | | | Debit | 8-Aug | 99 | | | |
| Home Deposit | Supplies | | | Debit | 17-Aug | 60 | | | |
| Boost | Cell Phone | | | Debit | 20-Aug | 50 | | | |
| Home Deposit | Supplies | | | Debit | 20-Aug | 13 | | | |
| Sig Pur BP | Auto Expense | | | Debit | 20-Aug | 89 | | | |
| Sig Pur BP | Auto Expense | | | Debit | 20-Aug | 141 | | | |
| Home Deposit | Auto Expense | | | Debit | 20-Aug | 138 | | | |
| Sig Pur BP | Auto Expense | | | Debit | 20-Aug | 66 | | | |

In re_____James & Barbara Lucas_____       Case No. _____
    Debtor                                              Reporting Period:_____ August 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:___ Investors

Bankruptcy Number:_____          Account Number:___███████

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2018_____

Worldwide Construction

    Beginning Cash Balance:                          4,955

All receipts received by the debtor:

    Cash Sales:                                      2,399

    Collection of Accounts Receivable:          $____

    Proceeds from Litigation (settlement or otherwise):   $_____

    Sale of Debtor's Assets:                    $_____

    Capital Infusion pursuant to the Plan:      $___

    Total of cash received:                     $_2,399

Total of cash available:                                 $___7,354

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:             $_____

    Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:                       $_____

    All other disbursements made in the ordinary course:    $696

    Total Disbursements                                     $_696

Ending Cash Balance                                         $_6,658

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_10-5-18_____          _____
Date                    Name/Title

Debtor _Barbara Lucas___

Case Number: 16-32586

| ASSETS | Month | Month |
|---|---|---|
| | Aug-18 | |
| Cash (Unrestricted) | | |
| Cash (Restricted) | 6,658 | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 6,658 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors █████)
Statement of Income
For  Month Ending Aug 31, 2018

| | | |
|---|---:|---:|
| Income - Repairs | | 6,775 |
| Deposit | | |
| Total | | 6,775 |
| | | |
| Materials | 3,127 | |
| Auto Exp | 134 | |
| Uniforms | | |
| Telephone | 126 | |
| Board Dues + BL | 63 | |
| Rental Repairs | | |
| | | 3,450 |
| | | |
| Net | | 3,325 |
| | | |
| Personal Activity | | |
| | | |
| Net | | 3,325 |



| 7-Aug | 99.28 |
| 13-Aug | 1,000.00 |
| 29-Aug | 1,300.00 |
| | 2,399.28 |

| Date | Description | Amount | | |
|---|---|---|---|---|
| 6-Aug | Sig Pur | 40.00 | | 40.00 |
| 8-Aug | Home Depot | 99.28 | | 99.28 |
| 17-Aug | Home Depot | 60.06 | | 60.06 |
| 20-Aug | Boost | 50.00 | 50.00 | |
| | Home Depot | 12.83 | | 12.83 |
| | Sig Pur | 88.53 | | 88.53 |
| | Sig Pur | 141.46 | | 141.46 |
| | Home Depot | 137.80 | | 137.80 |
| | Sig Pur | 66.00 | | 66.00 |
| | | 695.96 | 50.00 | 645.96 |



**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com



RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## BUSINESS CHECKING

| Account # | XXXXXX | Beginning Balance | $4,954.54 |
|---|---|---|---|
| Statement Period | | Deposits/Credits | $2,399.28 |
| From | 08/01/18 | Interest Paid | $0.00 |
| Through | 08/31/18 | Checks/Debits | -$695.96 |
| Average Balance | $5,503.55 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $6,657.86 |
| | | # Deposits/Credits | 3 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 9 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 08/01 | BEGINNING BALANCE | | | $4,954.54 |
| 08/06 | DC#6998 SIG PUR BP#2051340 *Supplies* | | $40.00- | $4,914.54 |
| | BP#2051340M & J OIL | | | |
| | NORTH PLAINFI NJ 025003 | | | |
| 08/07 | DEPOSIT | $99.28 | *return H. depot* | $5,013.82 |
| 08/08 | DC#6998 SIG PUR THE HOME D | | $99.28- | $4,914.54 |
| | THE HOME DEPOT 901 | | | |
| | EAST HANOVER NJ 048882 | | | |
| 08/13 | DEPOSIT *Job done* | $1,000.00 | | $5,914.54 |



Our Rates are all the buzzzz!
**2.30**% 13 Month CD or IRA CD

* Investors would like you to know: New Money is defined as money not on deposit with Investors Bank within six months prior to the date of account opening. The maximum amount you may deposit in any one of these promotional accounts is $2,000,000.00. Beginning 7/2/2018, open a Consumer or Business 13-month CD with new money. A minimum balance of at least $5,500.00 is required to receive an Annual Percentage Yield (APY) of 2.30%. Open an IRA 13-month CD with new money. A minimum balance of at least $10,000.00 is required to receive an APY of 2.30%. Penalties may apply for early withdrawal prior to maturity. Government accounts and financial institution accounts are excluded from these offers. All offers may be withdrawn at any time without notice. There is a maximum of $250,000 of deposit insurance from the FDIC for each category of account ownership. Please visit fdic.gov for details.

Member FDIC

### IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

### LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

#### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ENTER

AS PER STATEMENT            $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT          $ _____
                                        _____
                                        _____

TOTAL    $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE    $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

### FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).





**investors**Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

### ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 08/17 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 027954 | *Supplies* | $60.06- | $5,854.48 |
| 08/20 | DC#6998 SIG PUR BOOST MOBI BOOST MOBILE 888-266-7848 KS 017200 | *Cell Phone* | $50.00- | $5,804.48 |
| 08/20 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 053489 | *Supplies* | $12.83- | $5,791.65 |
| 08/21 | DC#6998 SIG PUR DUNPHEY-SM DUNPHEY-SMITH CO-UN UNION NJ 000031 | *Supplies* | $88.53- | $5,703.12 |
| 08/21 | DC#6998 SIG PUR GENERAL PL GENERAL PLUMBING SU UNION NJ 050021 | *Supplies* | $141.46- | $5,561.66 |
| 08/27 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 024477 | *Supplies* | $137.80- | $5,423.86 |
| 08/29 | DEPOSIT  *Job done* | $1,300.00 | | $6,723.86 |
| 08/31 | DC#6998 SIG PUR IRVINGTON IRVINGTON MUNI COUR 973-3996671 NJ 018566 | *ticket* | $66.00- | $6,657.86 |
| 08/31 | ENDING BALANCE | | | $6,657.86 |

THIS PAGE LEFT INTENTIONALLY BLANK

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ August 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

10-5-18
Date

_____
Signature of Joint Debtor

10-5-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
                    Debtor

Personal

Case No. _____

Reporting Period:_____ August 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $1,124 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $1,124 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(04/07)

In re   James & Barbara Lucas

Debtor

Personal

Case No.

Reporting Period:   August 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| AAA | Dues | | | Debit | 20-Aug | 100 | | | |
| Ashley Stewart | Personal | | | Debit | 6-Aug | 14 | | | |
| ATM | Withdraws | | | Debit | August | 1,658 | | | |
| Bayview | Mortgage | | | Debit | 9-Aug | 2,136 | | | |
| Bloomfield Twp | Ticket | | | Debit | 3-Aug | 143 | | | |
| Boost Mobile | Cell Phone | | | Debit | 30-Jul | 30 | | | |
| BP Gas | Auto Exp | | | Debit | 24-Aug | 21 | | | |
| Car Wash | Auto Exp | | | Debit | 24-Aug | 20 | | | |
| Dress Barn | Clothing | | | Debit | 14-Aug | 21 | | | |
| Dress Barn | Clothing | | | Debit | 23-Aug | 24 | | | |
| Drive NJ | Auto Ins | | | Debit | 27-Jul | 285 | | | |
| EZ Pass | Tolls | | | Debit | August | 50 | | | |
| Globe Ins | Life In | | | Debit | 23-Aug | 86 | | | |
| Humana Dental | Dental Ins | | | Debit | 21-Aug | 155 | | | |
| Insurance | 280 Clinton | | | 227 | 27-Jul | 150 | | | |
| Insurance | 280 Clinton | | | 228 | 6-Aug | 214 | | | |
| City of Irvington | Permit | | | Debit | 3-Aug | 47 | | | |
| Macy's | Personal | | | Debit | 21-Aug | 30 | | | |
| Maplecrest Form | Auto Exp | | | Debit | 15-Aug | 48 | | | |
| Metro PCS | Cell Phone | | | Debit | 20-Aug | 60 | | | |
| Outback | Meals | | | Debit | 6-Aug | 107 | | | |
| Roselle Seafood | Meals | | | Debit | August | 34 | | | |
| Santander | Mortgage | | | Debit | 13-Aug | 568 | | | |
| Service Charge | Wells Fargo | | | Debit | August | 44 | | | |
| Shop Real Estate | Personal | | | Debit | 14-Aug | 19 | | | |
| State of NJ | Personal | | | Debit | 13-Aug | 300 | | | |
| State Bridge | 280 Clinton | | | Debit | 24-Aug | 2,180 | | | |
| Stop & Shop | Personal | | | Debit | August | 473 | | | |
| US Trustee | Bancruptcy | | | 226 | 4-Aug | 650 | | | |
| Walgreen | Personal | | | Debit | 27-Jul | 25 | | | |
| Walgreen | Personal | | | Debit | 14-Aug | 21 | | | |
| Woraco | Gas | | | Debit | 27-Jul | 20 | | | |
| WWR | Office | | | Debit | 30-Jul | 100 | | | |
| WWR | Office | | | Debit | 8-Aug | 200 | | | |
| YWQ | Meals | | | Debit | 8-Aug | 13 | | | |
| B Lucas | Personal | | | 230 | 7-Aug | 670 | | | |
| Mortgage | 300 Clinton | | | 231 | 15-Aug | 1,467 | | | |

In re_____James & Barbara Lucas_____
                        Debtor

Case No. _____
Reporting Period:_____ August 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**Accounts Receivable Reconciliation**

| | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

**Accounts Receivable Aging**

| | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

**Must be completed each month**

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:___ Wells Fargo

Bankruptcy Number:_____        Account Number:___⬛⬛⬛⬛⬛

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2018_____        Personal

        Beginning Cash Balance:                1,232

All receipts received by the debtor:

        Cash Sales:                        9,758

        Collection of Accounts Receivable:        $____

        Proceeds from Litigation (settlement or otherwise):        $_____

        Sale of Debtor's Assets:                $_____

        Capital Infusion pursuant to the Plan:        $___2,316

        Total of cash received:                $_12,074

Total of cash available:                        $___13,306

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
                claims of bankruptcy professionals:        $_____650_____

        Disbursements made pursuant to the administrative claims of
                bankruptcy professionals:                $_____

        All other disbursements made in the ordinary course:        $11,532

        Total Disbursements                        $_12,182

Ending Cash Balance                                $_1,124

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

10-5-18_____        _James Lucas_____
Date                        Name/Title

Debtor: Barbara Lucas_____

Case Number: 16-32586_____

| ASSETS | Month | Month |
|---|---|---|
| | Aug-18 | |
| Cash (Unrestricted) | | |
| Cash (Restricted) | 1,124 | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,124 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

James & Barbara Lucas
Everyday Checking    Wells Fargo
2018
statement July 27 - Aug 24, 2018

| Date | Deposits | | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jul | 200.00 | | 200.00 | | | | | | | |
| 31-Jul | 1,400.00 | | | | 1,400.00 | | | | | |
| 1-Aug | 480.00 | | | | 480.00 | | | | | |
| 2-Aug | 400.00 | 298Clinton | | | 400.00 | | | | | |
| 6-Aug | 750.00 | 300Clinton | | | | 750.00 | | | | |
| | 1,200.00 | 280Clinton | | | | 1,200.00 | | | | |
| 7-Aug | 2,500.00 | 290Lyons | | | | 2,500.00 | | | | |
| | 6.00 | refund ticket | | | | | | | | 6.00 |
| 8-Aug | 1,252.00 | | | | | | 1,252.00 | | | |
| 13-Aug | 800.00 | | | | 800.00 | | | | | |
| 15-Aug | 1,064.00 | | | | | | | 1,064.00 | | |
| 17-Aug | 621.56 | | | | | | | | 621.56 | |
| 20-Aug | 1,400.00 | | | | | | | | 1,400.00 | |
| | 12,073.56 | | 200.00 | - | 3,080.00 | 4,450.00 | 1,252.00 | 1,064.00 | 2,021.56 | 6.00 |

Worldwide Realty LLC (Wells Fargo Everyday ~~██████████~~ )
Statement of Income
Month Ending Aug 31, 2018

Income - Rent

| | | |
|---|---|---|
| Commission - B. Lucas | 3,080 | |
| Trans from A/C 1099 | 200 | |
| NJ Tax | | |
| Rent | 4,450 | |
| James Income | 2,022 | |
| | 9,752 | |

Accounting

| | | |
|---|---|---|
| Auto Exp | 1,296 | |
| Bank Charges | 44 | |
| Commissions | | |
| Cont Ed | 18 | |
| Insurance | 450 | |
| Meals | 162 | |
| Mortgage | 5,783 | |
| Office Exp | 300 | |
| Postage | | |
| Repairs | | |
| Taxes | | |
| Telephone | 90 | |
| UD Trustee | 650 | |
| Utilities | | |
| | | 8,793 |

Net                                                                959

Personal Activity

| | |
|---|---|
| Draw | - |
| Soc Sec | 2,316 |
| Medical | 501 |
| Grocery | 1,167 |
| Personal Activity | 1,714 |
| | 1,066 |

Net                              (107)



| Payee | Ck# | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes | Postage | Cont Ed | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Jul Insurance | | 149.61 | | | | | 149.61 | | | | | | | | | | | | | | |
| 6-Aug US Trustee | 227 | 650.00 | | | | | | | | | | | | | | | | 650.00 | | | |
| 8-Aug Insurance | 226 | 213.82 | | | | | 213.82 | | | | | | | | | | | | | | |
| 7-Aug | 228 280Clinton | 670.00 | | | 670.00 | | | | | | | | | | | | | | | | |
| 15-Aug | 230 350Clinton | 1,466.54 | 1,466.54 | | | | | | | | | | | | | | | | | | |
| 27-Jul Walgreens | 231 350Clinton | 25.00 | | | | | | | | | | 25.00 | | | | | | | | | |
| Woroco | | 35.49 | | 35.49 | | | | | | | | | | | | | | | | | |
| Stop&Shop | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | | |
| Dine NJ | | 285.47 | | | | | | 285.47 | | | | | | | | | | | | | |
| 30-Jul SC | | 2.00 | | | | | | | | | | | | | | | 2.00 | | | | |
| Epass | | 25.00 | | | | | | 25.00 | | | | | | | | | | | | | |
| Roselle Seafood | | 19.29 | | | | | | | | 19.29 | | | | | | | | | | | |
| WWR | | 100.00 | | | | | | | | | | | | 100.00 Loan | | | | | | | |
| ATM | | 306.00 | | | | 306.00 | | | | | | | | | | | | | | | |
| SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| Stop&Shop | | 8.45 | | | | | | | | 8.45 | | | | | | | | | | | |
| Boost Mobile | | 10.00 | | | | | | | 30.00 | | | | | | | | | | | | |
| ATM | | 203.00 | | | | 203.00 | | | | | | | | | | | | | | | |
| SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| 2-Aug Stop&Shop | | 53.55 | | 53.55 | | | | | | | | | | | | | | | | | |
| 3-Aug Bloomfield Twp | | 149.00 | | | | | | 149.00 | | | | | | | | | | | | | |
| irvington | | 47.00 | | | | | | 47.00 | | | | | | | | | | | | | |
| Stop&Shop | | 31.68 | | 31.68 | | | | | | | | | | | | | | | | | |
| 6-Aug Roselle Seafood | | 15.15 | | | | | | | | 15.15 | | | | | | | | | | | |
| Ashley Stewart | | 13.36 | | | 13.36 | | | | | | | | | | | | | | | | |
| Stop&Shop | | 71.53 | | 71.53 | | | | | | | | | | | | | | | | | |
| Outback | | 106.72 | | | | | | | | 106.72 | | | | | | | | | | | |
| ATM | | 43.00 | | | 43.00 | | | | | | | | | | | | | | | | |
| SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| 8-Aug Stop&Shop | | 25.48 | | 25.48 | | | | | | | | | | | | | | | | | |
| WWR | | 200.00 | | | | | | | | | | | | 200.00 Loan | | | | | | | |
| Stop&Shop | | 47.24 | | 47.24 | | | | | | | | | | | | | | | | | |
| Ywq | | 12.78 | | | | | | | | 12.78 | | | | | | | | | | | |
| 9-Aug Bayview | | 2,136.32 | 2,136.32 | | | | | | | | | | | | | | | | | | |
| 13-Aug SC | | 30.00 | | | | | | | | | | | | | | | 30.00 | | | | |
| ATM | | 300.00 | | | | 300.00 | | | | | | | | | | | | | | | |
| Stop&Shop | | 23.02 | | 23.02 | | | | | | | | | | | | | | | | | |
| State of NJ | | 300.00 | | | | | | | | | | 300.00 | | | | | | | | | |
| Stop&Shop | | 61.91 | | 61.91 | | | | | | | | | | | | | | | | | |
| Jaislander | | 567.70 | | | | | | 567.70 | | | | | | | | | | | | | |
| 14-Aug Shop Real Estate | | 18.65 | | | | | | | | | | | | | | | | | | 18.85 | |
| Dress Barn | | 21.45 | | | 21.45 | | | | | | | | | | | | | | | | |
| Walgreens | | 20.64 | | | | | | | | | | 20.64 | | | | | | | | | |
| 15-Aug Mayhorst Ford | | 47.96 | | | | | | 47.96 | | | | | | | | | | | | | |
| 17-Aug Stop&Shop | | 21.20 | | 21.20 | | | | | | | | | | | | | | | | | |
| 20-Aug Metropcs Mobile | | 60.00 | | | | | | | 60.00 | | | | | | | | | | | | |
| ATM | | 200.00 | | | | 200.00 | | | | | | | | | | | | | | | |
| AAA Dues | | 100.00 | | | | | | 100.00 | | | | | | | | | | | | | |
| 21-Aug Mary's | | 29.70 | | 29.70 | | | | | | | | | | | | | | | | | |
| Stop&Shop | | 59.64 | | 59.64 | | | | | | | | | | | | | | | | | |
| humanedental | | 155.00 | | | | | | | | | | 155.00 | | | | | | | | | |
| 22-Aug SC | | 2.00 | | | | | | | | | | | | | | | 2.00 | | | | |
| ATM | | 306.00 | | | | 306.00 | | | | | | | | | | | | | | | |
| SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| 23-Aug Stop&Shop | | 33.35 | | 33.35 | | | | | | | | | | | | | | | | | |
| Dress Barn | | 300.00 | | 300.00 | | | | | | | | | | | | | | | | | |
| Globe Ins | | 23.95 / 13.55 | | | 13.55 | | | | | | | | | | | | | | | | |
| Globe Ins | | 86.08 | | | | 86.08 | | | | | | | | | | | | | | | |
| 24-Aug Car Wash | | 19.95 | | | | | | 19.95 | | | | | | | | | | | | | |
| BP | | 21.09 | | | | | | 21.09 | | | | | | | | | | | | | |
| Standridge | 280Clinton | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | |
| **Totals** | | 12,182.02 | 5,783.29 | 1,167.11 | 1,714.06 | 449.51 | 1,302.17 | 90.00 | 161.39 | 500.64 | | 300.00 | 44.00 | | | | | 650.00 | | 18.85 | |

| Date | Payee | Ck # | Amount |
|---|---|---|---|
| 27-Jul | AAA Dues | | 100.00 |
| 6-Aug | Ashley Stewart | | 13.96 |
| 8-Aug | ATM | | 306.00 |
| 7-Aug | ATM | | 203.00 |
| 15-Aug | ATM | | 43.00 |
| 27-Jul | ATM | | 300.00 |
| | ATM | | 200.00 |
| | ATM | | 306.00 |
| | ATM | | 300.00 |
| 30-Jul | Bayview | | 2,136.32 |
| | Bloomfield Twp | | 143.00 |
| | Boost Mobile | | 30.00 |
| | BP | | 21.09 |
| | Car Wash | | 19.95 |
| | Dress Barn | | 21.45 |
| | Dress Barn | | 23.95 |
| | Drive NJ | | 285.47 |
| | Ezpass | | 25.00 |
| | Ezpass | | 25.00 |
| | Globe Ins | | 86.08 |
| 2-Aug | Humanadental | | 155.00 |
| 3-Aug | Insurance | 227 | 149.61 |
| | Insurance  280Clinton | 228 | 213.82 |
| | Irvington | | 47.00 |
| 6-Aug | Macy's | | 29.70 |
| | Maplecrest Ford | | 47.96 |
| | Metropcs Mobile | | 60.00 |
| | Outback | | 106.72 |
| | Roselle Seafood | | 19.29 |
| | Roselle Seafood | | 15.15 |
| | Santander | | 567.70 |
| 8-Aug | SC | | 2.00 |
| | SC | | 2.50 |
| | SC | | 2.50 |
| | SC | | 2.50 |
| 9-Aug | SC | | 30.00 |
| 13-Aug | SC | | 2.00 |
| | SC | | 2.50 |
| | Shop Real Estate | | 18.85 |
| | State of NJ | | 300.00 |
| | Statebridge 280Clinton | | 2,180.43 |

|  |  |  |  |
|---|---|---|---:|
|  | Stop&Shop |  | 35.49 |
| 14-Aug | Stop&Shop |  | 8.45 |
|  | Stop&Shop |  | 53.55 |
|  | Stop&Shop |  | 31.68 |
| 15-Aug | Stop&Shop |  | 71.53 |
|  | Stop&Shop |  | 25.48 |
| 17-Aug | Stop&Shop |  | 47.24 |
| 20-Aug | Stop&Shop |  | 23.02 |
|  | Stop&Shop |  | 61.91 |
|  | Stop&Shop |  | 21.20 |
| 21-Aug | Stop&Shop |  | 59.66 |
|  | Stop&Shop |  | 33.35 |
|  | US Trustee | 226 | 650.00 |
| 22-Aug | Walgreens |  | 25.00 |
|  | Walgreens |  | 20.64 |
|  | Woroco |  | 20.00 |
|  | WWR |  | 100.00 |
| 23-Aug | WWR |  | 200.00 |
|  | Ywq |  | 12.78 |
|  |  | 230 | 670.00 |
| 24-Aug | 300Clinton | 231 | 1,466.54 |

12,182.02

# Wells Fargo Everyday Checking

Account number: ███████████  ▪ July 27, 2018 - August 24, 2018  ▪ Page 1 of 6



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

### Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**   (1-800-869-3557)

TTY: 1-800-877-4833
En español: 1-877-727-2932
華語 1-800-288-2288  (6 am to 7 pm PT, M-F)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## ☑ IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these

(347)



Account number: ▓▓▓▓▓▓▓ ■ July 27, 2018 - August 24, 2018 ■ Page 2 of 6

transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 7/27 | $1,232.83 |
| Deposits/Additions | 12,073.56 |
| Withdrawals/Subtractions | - 12,182.02 |
| Ending balance on 8/24 | $1,124.37 |

Account number: 6446884386
JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
*New Jersey account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 021200025

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/27 | | Purchase authorized on 07/26 Walgreens #3146 Newark NJ S308207645619177 Card 5744 | | 25.00 | |
| 7/27 | | Purchase authorized on 07/26 Woroco Gas Newark Newark NJ S466207653457428 Card 5744 | | 20.00 | |
| 7/27 | | Purchase authorized on 07/27 Stop & Shop 2817 South Orange NJ P00468208607417743 Card 5744 | | 35.49 | |
| 7/27 | | Drive NJ Ins Ins Prem 180727 14827654 Barba Barbara Lucas | | 285.47 | |
| 7/27 | 227 | Check | | 149.61 | 717.26 |
| 7/30 | | Non-WF ATM Balance Inquiry Fee 07/28 511 East Thi Bethlehem PA ATM ID Pasbea03 Card 5744 | | 2.00 | |
| 7/30 | | Online Transfer From Worldwide Really LLC Business Checking xxxxxxxx1099 Ref #Ib04Wtgkbp on 07/30/18 | 200.00 | | |
| 7/30 | | Recurring Payment authorized on 07/26 New Jersey E-zpass 888-288-6865 NJ S308208229287641 Card 5744 | | 25.00 | |
| 7/30 | | Purchase authorized on 07/27 Roselle Seafood Roselle NJ S308208576694541 Card 5744 | | 19.29 | |
| 7/30 | | Online Transfer to Worldwide Really LLC Business Checking xxxxxxxx1099 Ref #Ib04Wnkpj4 on 07/28/18 | | 100.00 | |
| 7/30 | | Non-WF ATM Withdrawal authorized on 07/28 511 East Third Street Bethlehem PA 00588209559304898 ATM ID Pasbea03 Card 5744 | | 306.00 | |
| 7/30 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 7/30 | | Purchase authorized on 07/28 Stop & Shop 2817 South Orange NJ P00468209788936790 Card 5744 | | 8.45 | |

*Handwritten annotations: Medicine; Gas; Grocery; Car insurance; Insurance; Login to Worldwide; EZ pass; Lunch; Supplies; home Supplies; Lunch*

Account number: ▓▓▓▓▓▓ ▪ July 27, 2018 - August 24, 2018 ▪ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 7/30 | | Recurring Payment authorized on 07/28 Boost Mobile 888-266-7848 KS S308210213862346 Card 5744 *Cell phone* | | 30.00 | |
| 7/30 | | Non-WF ATM Withdrawal authorized on 07/30 829 Sanford Avenue Newark NJ 0058821477364245 ATM ID Banj0358 Card 5744 *Grocery* | | 203.00 | |
| 7/30 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 218.52 |
| 7/31 | | Deposit Made In A Branch/Store *Commission* | 1,400.00 | | |
| 8/1 | | Deposit Made In A Branch/Store *Commission* | 480.00 | | 1,618.52 |
| 8/2 | | Deposit Made In A Branch/Store | 400.00 | | 2,098.52 |
| 8/2 | | Purchase authorized on 08/02 Stop & Shop 2817 South Orange NJ P00588214618044782 Card 5744 *rent 298 Clinton  grocery* | | 53.55 | 2,444.97 |
| 8/3 | | Purchase authorized on 08/02 Bloomfield Twp Mun 973-6604076 NJ S588214576021861 Card 5744 *ticket* | | 143.00 | |
| 8/3 | | Purchase authorized on 08/02 Irvington Muni Cou 973-3996671 NJ S388214578008036 Card 5744 *ticket* | | 47.00 | |
| 8/3 | | Purchase authorized on 08/03 Stop & Shop 2817 South Orange NJ P00388215600305551 Card 5744 *grocery* | | 31.86 | 2,223.29 |
| 8/6 | | Deposit Made In A Branch/Store *360 rent* | 750.00 | | |
| 8/6 | | Deposit Made In A Branch/Store *290 rent* | 1,200.00 | | |
| 8/6 | | Purchase authorized on 08/03 Roselle Seafood Roselle NJ S386215528520753 Card 5744 *lunch* | | 15.15 | |
| 8/6 | | Purchase authorized on 08/04 Ashley Stewart #11 Union NJ S468216643131112 Card 5744 *Shoes* | | 13.96 | |
| 8/6 | | Purchase authorized on 08/04 Stop & Shop 2817 South Orange NJ P00308216687690656 Card 5744 *grocery* | | 71.53 | |
| 8/6 | | Purchase authorized on 08/04 Outback 3151 Springfield NJ S468217026995271 Card 5744 *Dinner* | | 106.72 | |
| 8/6 | | Non-WF ATM Withdrawal authorized on 08/05 829 Sanford Avenue Newark NJ 00468217534519909 ATM ID Banj0358 Card 5744 *Church dues* | | 43.00 | |
| 8/6 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/6 | | Purchase authorized on 08/06 Stop & Shop 2817 South Orange NJ P00468216822626227 Card 5744 *grocery* | | 25.48 | |
| 8/6 | 226 | Check *US Trustee* | | 213.82 | |
| 8/6 | 228 | Check *insurance 280 Clinton* | | 650.00 | 3,031.13 |
| 8/7 | | Deposit Made In A Branch/Store *290 Lyons rent* | 2,500.00 | | |
| 8/7 | | Deposit Made In A Branch/Store *refund on ticket pd* | 6.00 | | |
| 8/7 | 230 | Cashed Check | | 670.00 | 4,867.13 |
| 8/8 | | SSA Treas 310 Xxsoc Sec 080818 xxxxx9510A SSA Barbara J Lucas *SS benefits* | 1,252.00 | | |
| 8/8 | | Recurring Payment authorized on 08/07 New Jersey E-Zpass 888-288-6865 NJ S468219377884995 Card 5744 *EZ Pass* | | 25.00 | |
| 8/8 | | Online Transfer to Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib04Y4Yd75 on 08/08/18 *Loan* | | 200.00 | |
| 8/8 | | Purchase with Cash Back $ 20.00 authorized on 08/08 Stop & Shop 2817 South Orange NJ P00388220629169277 Card 5744 *grocery* | | 47.24 | 5,846.89 |
| 8/9 | | Purchase authorized on 08/09 Ywq Union NJ P0000000181152599 Card 5744 *lunch* | | 12.76 | |
| 8/13 | | Wu Bayviewloan Wu/Bayview 180809 0200049351 Barbara Lucas *mortg 885 rent* | 2,136.32 | | 3,697.79 |
| 8/13 | | Deposit Made In A Branch/Store *Commission* | 800.00 | | |
| 8/13 | | Wire Trans Svc Charge - Sequence: 180813168817 Srf# Ow0000290350554 Trn#180813168817 Rfb# Ow00000290350554 *Wire fee* | | 30.00 | |
| 8/13 | | ATM Withdrawal authorized on 08/11 2500 Morris Ave Union NJ 0006015 ATM ID 0319A Card 5744 *Grocery* | | 300.00 | |
| 8/13 | | Purchase authorized on 08/12 Stop & Shop 2817 South Orange NJ P00586224407349943 Card 5744 *Grocery* | | 23.02 | |
| 8/13 | | WT Fed#09577 Slate Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow0000290350554 Trn#180813168817 Rfb# Ow00000290350554 *mother health bill* | | 300.00 | |
| 8/13 | | Purchase authorized on 08/13 Stop & Shop 2817 South Orange NJ P00586225814726052 Card 5744 *grocery* | | 61.91 | |
| 8/13 | | Santander Consumer 180812 0020696977 Barbara J Lucas *jeep pymt* | | 567.70 | 3,215.16 |

Account number:  ▪ July 27, 2018 - August 24, 2018 ▪ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/14 | | Purchase authorized on 08/13 Ce Shop Real Estat 888-827-0777 CO S468225730884376 Card 5744 | | 18.85 | |
| 8/14 | | Purchase authorized on 08/14 Dressbarn Dressbarn_00 Union NJ P000000005399920759 Card 5744 | | 21.45 | |
| 8/14 | | Purchase authorized on 08/14 Walgreens Store 1633 Spri Maplewood NJ P00468226800575383 Card 5744 | | 20.64 | 3,154.22 |
| 8/15 | | SSA Treas 310 Xxsoc Sec 081518 xxxxx5317A SSA James W Lucas | 1,084.00 | | |
| 8/15 | | Purchase authorized on 08/14 Maplecrest Ford Li 908-964-7700 NJ S386226518153419 Card 5744 | | 47.96 | |
| 8/15 | 231 | Check | | 1,466.54 | 2,703.72 |
| 8/17 | | Deposit Made In A Branch/Store | 621.56 | | |
| 8/17 | | Purchase authorized on 08/17 Stop & Shop 2817 South Orange NJ P00306229663977088 Card 5744 | | 21.20 | 3,304.08 |
| 8/20 | | Deposit Made In A Branch/Store | 1,400.00 | | |
| 8/20 | | Purchase authorized on 08/17 Metropcs Mobile 888-863-8768 WA S568229712542846 Card 5744 | | 60.00 | |
| 8/20 | | ATM Withdrawal authorized on 08/18 2500 Morris Ave Union NJ 0008361 ATM ID 0319A Card 5744 | | 200.00 | |
| 8/20 | | Purchase authorized on 08/19 AAA Membership Due 401-868-2000 RI S388231542416576 Card 5744 | | 100.00 | 4,344.08 |
| 8/21 | | Purchase authorized on 08/21 Macy's 016 58-59 S O Livingston NJ P00368233593774867 Card 5744 | | 29.70 | |
| 8/21 | | Purchase with Cash Back $ 10.00 authorized on 08/21 Stop & Shop 2817 South Orange NJ P00388233801484850 Card 5744 | | 59.86 | |
| 8/21 | | Humanadental E-Payments 180817 Wn1Wn0550733 Barbara J Lucas | | 155.00 | 4,099.72 |
| 8/22 | | Non-WF ATM Balance Inquiry Fee 08/22 511 East Thi Bethlehem PA ATM ID Pasbea03 Card 5744 | | 2.00 | |
| 8/22 | | Non-WF ATM Withdrawal authorized on 08/22 511 East Third Street Bethlehem PA 00588234605657845 ATM ID Pasbea03 Card 5744 | | 306.00 | |
| 8/22 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/22 | | Purchase with Cash Back $ 10.00 authorized on 08/22 Stop & Shop 2817 South Orange NJ P00308234803692351 Card 5744 | | 33.35 | 3,755.87 |
| 8/23 | | ATM Withdrawal authorized on 08/23 1057 Stuyvesant Ave Union NJ 0008327 ATM ID 0149E Card 5744 | | 300.00 | |
| 8/23 | | Purchase authorized on 08/23 Dressbarn Dressbarn_00 Union NJ P0000000009712567897 Card 5744 | | 23.95 | |
| 8/23 | | Globe Life Ins Ins. Prem 002W22307E 0818 Barbara Lucas | | 86.08 | 3,345.84 |
| 8/24 | | Purchase authorized on 08/23 Cleanway Hand Carw South Orange NJ S388235558606260 Card 5744 | | 19.95 | |
| 8/24 | | Purchase authorized on 08/24 Bpf#6644090Ta AS Ashland VA P00000000985229871 Card 5744 | | 21.09 | |
| 8/24 | | Statebridge CO Spt 0000043377 Barbara Lucas | | 2,180.43 | 1,124.37 |
| Ending balance on 8/24 | | | | | 1,124.37 |
| Totals | | | $12,073.56 | $12,182.02 | |

*Handwritten annotations in the table (left to right, top to bottom):* class, clothes, medicine, James SS, jeep repair, James job paid, grocery, James job done, Cell bill, grocery, insurance, shoes, grocery, life insurance, ATM fee, Clothes outlet, grocery, household goods, clothes, life insurance, car wash, gas, 280 Clinton mortg, Marta 300 Clinton

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 226 | 8/6 | 650.00 | 228 | 8/6 | 213.82 | 231 | 8/15 | 1,466.54 |
| 227 | 7/27 | 149.61 | 230 * | 8/7 | 670.00 | | | |

* Gap in check sequence.

Account number: ███████  ▪ July 27, 2018 - August 24, 2018  ▪ Page 5 of 6



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/27/2018 - 08/24/2018 | Standard monthly service fee $10.00 | | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any ONE of the following account requirements | | | |
| · Minimum daily balance | | | |
| · Total amount of qualifying direct deposits | | $1,500.00 | $218.52 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | | $500.00 | $2,316.00 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | 10 | 34 ☑ |

---

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)    ☐

RC/RC

Account number: ▓▓▓▓▓▓ ▪ July 27, 2018 - August 24, 2018 ▪ Page 6 of 6



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.   = $ _____

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC