# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586

Reporting Period:_____ October 2018

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date   11-27-18

_____
Signature of Joint Debtor

Date   11/27/18

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
          Debtor
Worldwide Construction

Case No. _____
Reporting Period:_____ October 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | $4,639 | | | | | | |
| | | | | | | | | | |
| BANK BALANCE | | | $4,639 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
| balance per books | | | | | | | | | |
| | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **CHECKS OUTSTANDING** | | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **OTHER** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re ____ James & Barbara Lucas ____
Debtor
Worldwide Construction

Case No. ____
Reporting Period: ____ September 2018

FORM MOR-1b (04/07)

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Apraisal Nation | Appraisal | | | Debit | 3-Oct | 645 | | | |
| Home Depot | Job Supplies | | | Debit | 4-Oct | 70 | | | |
| Boiler | Job Supplies | | | 1181 | 10-Oct | 3,000 | | | |
| Boiler | Job Supplies | | | 1182 | 10-Oct | 5,000 | | | |
| Boiler | Job Supplies | | | 1183 | 12-Oct | 7,000 | | | |
| ACL Hardware | Job Supplies | | | Debit | 10-Oct | 15 | | | |
| Workin Gear | Uniform | | | Debit | 10-Oct | 311 | | | |
| The Medical Group | Medical | | | Debit | 15-Oct | 15 | | | |
| ACL Hardware | Job Supplies | | | Debit | 15-Oct | 14 | | | |
| Delta South | Auto Gas | | | Debit | 15-Oct | 20 | | | |
| Summit Med | Medical | | | Debit | 15-Oct | 15 | | | |
| Dunphey Smith | Job Supplies | | | Debit | 16-Oct | 137 | | | |
| Boost | Cell Phone | | | Debit | 18-Oct | 50 | | | |
| Seven 11 | Meal / Gas | | | Debit | 19-Oct | 20 | | | |
| ACL Hardware | Job Supplies | | | Debit | 31-Oct | 30 | | | |

In re_____James & Barbara Lucas_____
                Debtor

Case No. _____
Reporting Period:_____ October 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__         Bank:____ Wells Fargo

Bankruptcy Number:_____         Account Number:____██████

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 10 / 2018_____         World Wide Construciton

    Beginning Cash Balance:                    16,956

All receipts received by the debtor:

    Cash Sales:                                        4,025

    Collection of Accounts Receivable:        $____

    Proceeds from Litigation (settlement or otherwise):    $_____

    Sale of Debtor's Assets:                $_____

    Capital Infusion pursuant to the Plan:    $___0.00

    Total of cash received:                $_4,025

Total of cash available:                            $__20,981

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:            $_____

    Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:                $_____

    All other disbursements made in the ordinary course:    $16,342

    Total Disbursements                        $16,342

Ending Cash Balance                            $_4,639

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_11-27-18_
Date                        _____
                      Name/Title

Debtor:_____

Case Number:_16-32586_

| ASSETS | Month | Month |
|---|---|---|
| | Oct-18 | |
| Cash (Unrestricted) | 4,639 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 4,639 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors ▮▮▮▮▮)
Statement of Income
For  Month Ending October 31, 2018

| | | |
|---|---|---|
| Income - Repairs | | 4,025 |
| Law Suite | | |
| | Total | 4,025 |
| | | |
| Materials | 15,285 | |
| Auto Exp | 20 | |
| Uniforms | 311 | |
| Telephone | 50 | |
| Appraial Fee | 645 | |
| Rental Repairs | | |
| | | 16,311 |
| | | |
| Net | | (12,286) |
| | | |
| Personal Activity | | |
| Health Ins | | 30 |
| | | |
| Net | | (12,286) |

**Worldwide Construction LLC**
Investors Bank

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair | Law Suite |
|---|---|---|---|---|---|---|
| 12-Oct | 635.00 | - | - | - | 635.00 | - |
| 19-Oct | 3,000.00 | - | - | - | 3,000.00 | - |
| 31-Oct | 390.00 | - | - | - | 390.00 | - |
| | 4,025.00 | - | - | - | 4,025.00 | - |

| Date | Payee | Ck # | Amount | ATM/Ca | Auto | Parts | A/C | Uniforms | NJ Tax Appraisa; | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Oct | Appraisal | | 645.00 | | | | | | 645.00 | | | |
| 4-Oct | Home Depot | | 69.70 | | | 69.70 | | | | | | |
| 10-Oct | Supplies | | 3,000.00 | | | 3,000.00 | | | | | | |
| 10-Oct | Supplies | | 15.00 | | | 15.00 | | | | | | |
| 10-Oct | Workn' Gear | | 311.46 | | | | | 311.46 | | | | |
| 10-Oct | Supplies | | 5,000.00 | | | 5,000.00 | | | | | | |
| 12-Oct | Supplies | | 7,000.00 | | | 7,000.00 | | | | | | |
| 15-Oct | Medical | | 15.00 | | | | | | | | 15.00 | |
| 15-Oct | Supplies | | 13.99 | | | 13.99 | | | | | | |
| 15-Oct | Supplies | | 20.00 | | | 20.00 | | | | | | |
| 15-Oct | Medical | | 15.00 | | | | | | | | 15.00 | |
| 16-Oct | Dunphey | | 136.80 | | | 136.80 | | | | | | |
| 18-Oct | Boost | | 50.00 | | | | | | | 50.00 | | |
| 19-Oct | Supplies | | 20.00 | | 20.00 | | | | | | | |
| 31-Oct | Supplies | | 29.99 | | | 29.99 | | | | | | |
| | | | 16,341.94 | - | 20.00 | 15,285.48 | - | 311.46 | 645.00 | 50.00 | 30.00 | - |



# investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**

RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



You could earn up to $250*

Visit your local branch and ask about YourStyle® Checking

## BUSINESS CHECKING

| Account # | | | Beginning Balance | $16,955.52 |
|---|---|---|---|---|
| Statement Period | | | Deposits/Credits | $4,025.00 |
| From | | 10/01/18 | Interest Paid | $0.00 |
| Through | | 10/31/18 | Checks/Debits | -$16,341.94 |
| Average Balance | | $7,316.47 | Service Charges | $0.00 |
| Earned Interest This Period | | $0.00 | Ending Balance | $4,638.58 |
| | | | # Deposits/Credits | 3 |
| Annual Percentage Yield Earned (APYE) | | 0.00% | # Checks/Debits | 15 |
| | | | YTD Interest | $0.00 |
| | | | YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 10/01 | BEGINNING BALANCE | | | $16,955.52 |
| 10/03 | DC#6998 SIG PUR APPRAISAL,   *job done*<br>APPRAISAL NATION LL<br>866-7350901 NC  000517 | | $645.00- | $16,310.52 |
| 10/04 | DC#6998 SIG PUR THE HOME D   *Supplies*<br>THE HOME DEPOT #098<br>NEWARK NJ  022626 | | $69.70- | $16,240.82 |
| 10/10 | CHECK #1181   *Supplies - boiler* | | $3,000.00- | $13,240.82 |



# Mobile Wallet

Apple Pay® | Google Pay™ | Samsung Pay®

This technology lets you store your Debit Card info on your mobile devices. Adding this convenience allows you to pay at checkout from your smartphone, tablet or smartwatch without sharing your card info.

**Visit investorsbank.com for more information.**

Copyright © 2018. All rights reserved. ® Apple Pay is a trademark of Apple Inc., registered in the U.S. and other countries. Google Pay is a trademark of Google LLC. Samsung Pay is a registered trademark of Samsung Electronics Co., Ltd. Investors Bank name and weave logo are registered trademarks.

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-IBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ENTER

AS PER STATEMENT                    $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT               $ _____

_____

_____

TOTAL    $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE    $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU
RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT
ENTERED IN YOUR CHECKBOOK.

---

### FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).




Member
FDIC

EQUAL HOUSING
LENDER


**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 10/10 | DC#6998 SIG PUR NEW JERSEY *Supplies* | | $15.00- | $13,225.82 |
| | 40 MAIN STREET | | | |
| | CHATHAM NJ 828112172021 | | | |
| 10/10 | DC#6998 SIG PUR WORKN'GEAR *work uniforms* | | $311.46- | $12,914.36 |
| | WORKN'GEAR #8065 | | | |
| | UNION NJ 092626 | | | |
| 10/10 | CHECK #1182 *Boilers for jobs* | | $5,000.00- | $7,914.36 |
| 10/12 | DEPOSIT *Job done* | $635.00 | | $8,549.36 |
| 10/12 | CHECK #1183 *Boilers / Parts* | | $7,000.00- | $1,549.36 |
| 10/15 | DC#6998 SIG PUR THE MEDICA *medical Copay* | | $15.00- | $1,534.36 |
| | THE MEDICAL GROUP P | | | |
| | WEST ORANGE NJ 000002 | | | |
| 10/15 | DC#6998 SIG PUR ACL HARDWA *Supplies* | | $13.99- | $1,520.37 |
| | 614-16 SPRINGFIELD | | | |
| | NEWARK NJ 828693860485 | | | |
| 10/15 | DC#6998 SIG PUR DELTA SOUT *Supplies* | | $20.00- | $1,500.37 |
| | DELTA SOUTH ORANGE | | | |
| | SOUTH ORANGE NJ 032295 | | | |
| 10/15 | DC#6998 SIG PUR SUMMIT MED *co-pay* | | $15.00- | $1,485.37 |
| | SUMMIT MEDICAL GROU | | | |
| | FLORHAM PARK NJ 084647 | | | |
| 10/16 | DC#6998 SIG PUR DUNPHEY-SM *Supplies* | | $136.80- | $1,348.57 |
| | DUNPHEY-SMITH CO-UN | | | |
| | UNION NJ 000011 | | | |
| 10/18 | DC#6998 SIG PUR BOOST MOBI *cell phone bill* | | $50.00- | $1,298.57 |
| | BOOST MOBILE | | | |
| | 888-266-7848 KS 076722 | | | |
| 10/19 | DEPOSIT *Job done* | $3,000.00 | | $4,298.57 |
| 10/30 | DC#6998 SIG PUR 7 ELEVEN G *Lunch /gas* | | $20.00- | $4,278.57 |
| | 7 ELEVEN GAS | | | |
| | BLOOMFIELD NJ 039245 | | | |
| 10/31 | DEPOSIT *Job done* | $390.00 | | $4,668.57 |
| 10/31 | DC#6998 SIG PUR AC HARDWAR *Supplies* | | $29.99- | $4,638.58 |
| | 226 LONG AVE | | | |
| | HILLSIDE NJ 830347862437 | | | |
| 10/31 | ENDING BALANCE | | | $4,638.58 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1181 | 10/10 | $3,000.00 | 1182 | 10/10 | $5,000.00 | 1183 | 10/12 | $7,000.00 |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

THIS PAGE LEFT INTENTIONALLY BLANK

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                           Case No. 16-32586

Personal                                                Reporting Period: _____ October 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_James Luca_____          _11-27-18_____
Signature of Debtor                          Date

_Barbara Lucas_____          _11/27/18_____
Signature of Joint Debtor                    Date

_____          _____
Signature of Authorized Individual*          Date

_____          _____
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas

Debtor

Personal

Case No. _____

Reporting Period:_____ October 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $2,216 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $2,216 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

Personal

Case No. _____
Reporting Period:___ September 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| 280 Clinton | Insurance | | | 240 | 2-Oct | 155 | | | |
| 300 Clinton | Insurance | | | 241 | 2-Oct | 500 | | | |
| 300 Clinton | Mortgage | | | 242 | 2-Oct | 1,467 | | | |
| ATM | withdrawls | | | Debit | | 369 | | | |
| Bayville | Mortgage | | | Debit | | 2,136 | | | |
| Boost | Cell Phone | | | Debit | | 30 | | | |
| Ditech | Mortgage | | | Debit | | 1,958 | | | |
| EZ Pass | tolls | | | Debit | | 6 | | | |
| Home Depot | home repairs | | | Debit | | 120 | | | |
| Irvington | Tickets | | | Debit | | 151 | | | |
| Newark Court | Tickets | | | Debit | | 66 | | | |
| Newark Paint | home repairs | | | Debit | | 9 | | | |
| NJ Business Sev | State Fee | | | Debit | | 52 | | | |
| NYS SMV | State Fee | | | Debit | | 138 | | | |
| Panera | Meals | | | Debit | | 30 | | | |
| Service charge | bank Fees | | | Debit | | 35 | | | |
| Stop & Shop | Personal | | | Debit | | 417 | | | |
| State Employee CU | Personal | | | Debit | | 300 | | | |
| Target | Personal | | | Debit | | 37 | | | |
| Tolls by Mail | Auto Exp | | | Debit | | 37 | | | |
| Ultra | Personal | | | Debit | | 45 | | | |
| USPS | Postage | | | Debit | | 25 | | | |
| West Side | Clothing | | | Debit | | 100 | | | |
| YWQ | Personal | | | Debit | | 13 | | | |

In re_____James & Barbara Lucas_____

Debtor

Case No. _____

Reporting Period:_____ October 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__         Bank:___ Wells Fargo

Bankruptcy Number:_____         Account Number:_____

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 10 / 2018_____         Personal

        Beginning Cash Balance:                        433

All receipts received by the debtor:

        Cash Sales:                                7,659

        Collection of Accounts Receivable:        $____

        Proceeds from Litigation (settlement or otherwise):   $_____

        Sale of Debtor's Assets:                $_____

        Capital Infusion pursuant to the Plan:  $___2316

        Total of cash received:                 $_9975

Total of cash available:                        $__10,408

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
            claims of bankruptcy professionals:        $_____

        Disbursements made pursuant to the administrative claims of
            bankruptcy professionals:                  $_____

        All other disbursements made in the ordinary course:   $8,192

        Total Disbursements                            $8,192

Ending Cash Balance                                $_2,216

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_11-27-18_____          _James Lucas  Barbara Lucas_
Date                      Name/Title

Debtor: _James Lucas Barbara Lucas_

Case Number _16-32586_

| | Month | Month |
|---|---|---|
| ASSETS | Oct-18 | |
| Cash (Unrestricted) | 2,216 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,216 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo Everyday ████████)
Statement of Income
Month Ending October 31, 2018

Income - Rent
    Commission - B. Lucas    900
    Trans from A/C 1099
    NJ Tax
    Rent    6,400
    James Income

                  7,300

Accounting
Auto Exp    398
Bank Charges    35
Commissions
Cont Ed
Insurance    155
Meals    30
Mortgage    5,561
Office Exp    77
Secueity Alarm
Repairs    129
Taxes
Telephone    30
UD Trustee
Utilities
                  6,415

Net    885

Personal Activity

Draw    1,003
Soc Sec    2,316
Medical    -
Grocery    417
Personal Activity
                  (896)

Net    1,781

James & Barbara Lucas
Everyday Checking    Wells Fargo
2018

statement Sept 28 - Oct 28, 2018

| Deposits | | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|
| 400.00 | 280 Clinton | | | | 400.00 | | | | |
| 179.40 | medicare reimb | | | | | | | | 179.40 |
| 1,200.00 | 280 Clinton | | | | 1,200.00 | | | | |
| 800.00 | 300 Clinton | | | | 800.00 | | | | |
| 92.90 | refund | | | | | | | | 92.90 |
| 600.00 | ww rent | | | | 600.00 | | | | |
| 400.00 | 300Clinton | | | | 400.00 | | | | |
| 1,252.00 | | | | | | 1,252.00 | | | |
| 2,500.00 | rent290Lyons | | | | 2,500.00 | | | | |
| 86.38 | refund | | | | | | | | 86.38 |
| 1,064.00 | | | | | | | 1,064.00 | | |
| 500.00 | | 280.00 | | | 500.00 | | | | |
| 900.00 | | | | 900.00 | | | | | |
| 9,974.68 | | - | - | 900.00 | 6,400.00 | 1,252.00 | 1,064.00 | - | 358.68 |



Wells Fargo — Everyday Checking

| Date | Payee | Note | Ck# | Amount | Mortg | Groc | B lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes | Postage | Cont Ed | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Oct | Ins 280 Clinton | | 240 | 154.61 | | | | | 154.61 | | | | | | | | | | | | | | |
| | | | 241 | 500.00 | | | 500.00 | | | | | | | | | | | | | | | | |
| | | mtg 300 Clinton | 242 | 1,466.54 | 1,466.54 | | | | | | | | | | | | | | | | | | |
| 28-Sep | Irvington Court | | DM | 104.00 | | | | | | 104.00 | | | | | | | | | | | | | |
| | USPS | | DM | 24.70 | | | | | | | | | | | | | | | | | 24.70 | | |
| | Ultra | | DM | 44.76 | | | 44.76 | | | | | | | | | | | | | | | | |
| 1-Oct | Boost Mobile | | DM | 30.00 | | | | | | | 30.00 | | | | | | | | | | | | |
| 2-Oct | Stop&Shop | | DM | 36.67 | | 36.67 | | | | | | | | | | | | | | | | | |
| 4-Oct | Espazi | | DM | 6.00 | | | | | | 6.00 | | | | | | | | | | | | | |
| | Irvington Court | | DM | 47.00 | | | | | | 47.00 | | | | | | | | | | | | | |
| | Stop&Shop | | DM | 14.49 | | 14.49 | | | | | | | | | | | | | | | | | |
| 9-Oct | ATM | | DM | 306.00 | | | | 306.00 | | | | | | | | | | | | | | | |
| | SC | | DM | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| | Stop&Shop | | DM | 35.59 | | 35.59 | | | | | | | | | | | | | | | | | |
| 11-Oct | Telli by mail | | DM | 37.00 | | | | | | 37.00 | | | | | | | | | | | | | |
| | Stop&Shop | | DM | 63.08 | | 63.08 | | | | | | | | | | | | | | | | | |
| | Target | | DM | 34.77 | | | 34.77 | | | | | | | | | | | | | | | | |
| 12-Oct | ATM | church dues | DM | 63.00 | | | 63.00 | | | | | | | | | | | | | | | | |
| | SC | | DM | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| | Bayviewloan | 889 Sanford | DM | 2,136.32 | 2,136.32 | | | | | | | | | | | | | | | | | | |
| 15-Oct | NJ Bus Serv | | DM | 52.00 | | | | | | | | | | | | 52.00 | | | | | | | |
| | Home Depot | | DM | 55.80 | | | | | | | | | | | | | | | | | | | 55.80 |
| | Stop&Shop | | DM | 38.58 | | 38.58 | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | DM | 16.65 | | 16.65 | | | | | | | | | | | | | | | | | |
| 16-Oct | Dtech-Financial | 884 Mortg | DM | 1,958.02 | 1,958.02 | | | | | | | | | | | | | | | | | | |
| | Home Depot | | DM | 63.95 | | | | | | | | | | | | | | | | | | | 63.95 |
| | Stop&Shop | | DM | 18.16 | | 18.16 | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | DM | 63.38 | | 63.38 | | | | | | | | | | | | | | | | | |
| 17-Oct | Panera | | DM | 13.72 | | | | | | | | 13.72 | | | | | | | | | | | |
| | Yes union | | DM | 12.78 | | | 12.78 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | DM | 49.98 | | 49.98 | | | | | | | | | | | | | | | | | |
| 18-Oct | Newark paint | | DM | 8.80 | | | | | | | | | | | | | | | | | | | 8.80 |
| 18-Oct | Panera | | DM | 15.86 | | | | | | | | 15.86 | | | | | | | | | | | |
| 19-Oct | Nvs Smv | | DM | 138.00 | | | | | | 138.00 | | | | | | | | | | | | | |
| 22-Oct | SC | | DM | 30.00 | | | | | | | | | | | | | | | 30.00 | | | | |
| | Newark Muni Court | | DM | 66.00 | | | | | | 66.00 | | | | | | | | | | | | | |
| | State Empl cr u | | DM | 300.00 | | | 300.00 | | | | | | | | | | | | | | | | |
| 24-Oct | Stop&Shop | | DM | 19.54 | | 19.54 | | | | | | | | | | | | | | | | | |
| 25-Oct | West Side Schl | | DM | 99.99 | | | 59.59 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | DM | 60.79 | | 60.79 | | | | | | | | | | | | | | | | | |
| | | | | 8,191.53 | 5,560.88 | 416.91 | 1,055.10 | 306.00 | 154.61 | 398.00 | 30.00 | 29.58 | | | | 52.00 | | | 35.00 | | 24.70 | | 128.55 |

# Wells Fargo Everyday Checking

Account number: ▓▓▓▓▓▓ • September 28, 2018 - October 25, 2018 • Page 1 of 5



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/28 | $433.03 |
| Deposits/Additions | 9,974.68 |
| Withdrawals/Subtractions | - 8,191.53 |
| Ending balance on 10/25 | $2,216.18 |

Account number:  6446884386

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0022050
Sheet 00001 of 00003

Account number: ████████  ▪ September 28, 2018 - October 25, 2018  ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/28 | | Purchase authorized on 09/27 Irvington Muni Cou 973-3996671 NJ S588270502172961 Card 5744 *traffic ticket* | | 104.00 | |
| 9/28 | | Purchase with Cash Back $ 16.20 authorized on 09/28 USPS PO 33484502 195 Mapl Maplewood NJ P00588271524162127 Card 5744 *stamps* | | 24.70 | |
| 9/28 | | Purchase authorized on 09/28 Ulta #782 Clark NJ P00000000580977594 Card 5744 *hair store* | | 44.76 | 259.57 |
| 10/1 | | Recurring Payment authorized on 09/28 Boost Mobile 888-266-7846 KS S588272207951754 Card 5744 *cell Phone* | | 30.00 | 229.57 |
| 10/2 | | Deposit Made In A Branch/Store *220 clinton rent* | 400.00 | | |
| 10/2 | | Deposit Made In A Branch/Store *medicare reimbursment* | 179.40 | | |
| 10/2 | | Purchase authorized on 10/02 Stop & Shop 2817 South Orange NJ P00388275782690144 Card 5744 *grocery* | | 36.67 | |
| 10/2 | 240 | Check *insurance 280 clinton* | | 154.61 | 617.69 |
| 10/4 | | Deposit Made In A Branch/Store *rent 280 clinton* | 1,200.00 | | |
| 10/4 | | Purchase authorized on 10/02 E-Zpass MD Mpc 800-950-1292 MD S308275579387131 Card 5744 *ticket* | | 6.00 | |
| 10/4 | | Purchase authorized on 10/03 Irvington Muni Cou 973-3996671 NJ S308276494880272 Card 5744 *ticket* | | 47.00 | |
| 10/4 | | Purchase authorized on 10/04 Stop & Shop 2817 South Orange NJ P00468277684884078 Card 5744 *grocery* | | 14.49 | 1,750.20 |
| 10/5 | | Deposit Made In A Branch/Store *rent 300 clinton* | 800.00 | | 2,550.20 |
| 10/9 | | Deposit Made In A Branch/Store *retuna store returns* | 92.90 | | |
| 10/9 | | Deposit Made In A Branch/Store *rent from worldwide* | 600.00 | | |
| 10/9 | | Deposit Made In A Branch/Store *300 rent rent 300 clinton* | 400.00 | | |
| 10/9 | | Non-WF ATM Withdrawal authorized on 10/06 511 East Third Street Bethlehem PA 00388279612574974 ATM ID Pasbe403 Card 5744 *shoping clothes* | | 306.00 | |
| 10/9 | | Non-Wells Fargo ATM Transaction Fee *Atm fee* | | 2.50 | |
| 10/9 | | Purchase authorized on 10/07 Stop & Shop 2817 South Orange NJ P00588280819517046 Card 5744 *grocery* | | 35.59 | 3,299.01 |
| 10/10 | | SSA Treas 310 Xxsoc Sec 101018 xxxxx9510A SSA Barbara J Lucas *Social sec* | 1,252.00 | | |
| 10/10 | | Deposit Made In A Branch/Store *rent 300 Lyons tenant* | 2,500.00 | | 7,051.01 |
| 10/11 | | Purchase authorized on 10/09 Tolls By Mail 800-333-8655 NY S488282668852745 Card 5744 *tolls* | | 37.00 | |
| 10/11 | | Purchase authorized on 10/11 Stop & Shop 2817 South Orange NJ P00468284692943130 Card 5744 *grocery* | | 63.08 | |
| 10/11 | | Purchase authorized on 10/11 Target T- 2235 Springf Vauxhall NJ P00000000932571234 Card 5744 *hair products* | | 34.77 | 6,916.16 |
| 10/12 | | Non-WF ATM Withdrawal authorized on 10/12 829 Sanford Avenue Newark NJ 00388285468138954 ATM ID Banj0358 Card 5744 *church dues* | | 63.00 | |
| 10/12 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 10/12 | 241 | Deposited OR Cashed Check | | 500.00 | |
| 10/12 | | Wu Bayviewloan Wu/Bayview 181012 0200049351 Barbara Lucas *mortg* | | 2,136.32 | |
| 10/12 | 242 | Check *mortgage 300 Clinton 889 sanford* | | 1,466.54 | 2,747.80 |
| 10/15 | | Deposit Made In A Branch/Store *return clothes* | 86.38 | | |
| 10/15 | | Purchase authorized on 10/12 NJ Business Servic Unknown NJ S488285558936368 Card 5744 *home supplies* | | 52.00 | |
| 10/15 | | Purchase with Cash Back $ 20.00 authorized on 10/13 The Home Depot #0915 Vauxhall NJ P00388286679992977 Card 5744 *paint* | | 55.80 | |
| 10/15 | | Purchase authorized on 10/13 Stop & Shop 2817 South Orange NJ P00388286714551363 Card 5744 *grocery* | | 38.58 | |
| 10/15 | | Purchase authorized on 10/13 Stop & Shop 2817 South Orange NJ P00468286801099228 Card 5744 *grocery* | | 16.65 | |
| 10/15 | | Ditech-Financial Mortgage 181011 3317500 Barbara *Lucas *889 mortgage* | | 1,958.02 | 713.13 |
| 10/16 | | Purchase authorized on 10/16 The Home Depot #0915 Vauxhall NJ P00388289504762875 Card 5744 *supplies home* | | 63.95 | |
| 10/16 | | Purchase authorized on 10/16 Stop & Shop 2817 South Orange NJ P00588289685077971 Card 5744 *grocery* | | 18.16 | |

Account number: ███████  ▪ September 28, 2018 - October 25, 2018  ▪ Page 3 of 5



WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 10/16 | | Purchase with Cash Back $ 20.00 authorized on 10/16 Stop & Shop 2817 South Orange NJ P00388289823744223 Card 5744 | | 63.38 | 567.64 |
| 10/17 | | SSA Treas 310 Xxsoc Sec 101718 xxxxx5317A SSA James W Lucas | 1,064.00 | | |
| 10/17 | | Purchase authorized on 10/16 Panera Bread #6017 Clark NJ S468289632280164 Card 5744 | | 13.72 | |
| 10/17 | | Purchase authorized on 10/17 A00000000007Ywq Union NJ P000000004076941948 Card 5744 | | 12.78 | |
| 10/17 | | Purchase with Cash Back $ 20.00 authorized on 10/17 Stop & Shop 2817 South Orange NJ P00388290794760298 Card 5744 | | 49.90 | 1,555.16 |
| 10/18 | | Deposit Made In A Branch/Store | 500.00 | | |
| 10/18 | | Purchase authorized on 10/17 Newark Paint & Wal Irvington NJ S468290501354963 Card 5744 | | 8.80 | |
| 10/18 | | Purchase authorized on 10/17 Panera Bread #6017 Clark NJ S386290634538514 Card 5744 | | 15.86 | 2,030.50 |
| 10/19 | | Purchase authorized on 10/18 Nys Dmv Tvb 518-4741575 NY S308291769751394 Card 5744 | | 138.00 | 1,892.50 |
| 10/22 | | Edeposit IN Branch/Store 10/22 10:51:45 Am 187 Maplewood Ave Maplewood NJ 5744 | 900.00 | | |
| 10/22 | | Wire Trans Svc Charge - Sequence: 181022021906 Srf# Ow00000322175009 Trn#181022021906 Rtb# Ow00000322175009 | | 30.00 | |
| 10/22 | | Purchase authorized on 10/20 Newark Muni Court 973-7336520 NJ S588293484606517 Card 5744 | | 66.00 | |
| 10/22 | | WT Fed#01889 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000322175009 Trn#181022021906 Rtb# Ow00000322175009 | | 300.00 | 2,396.50 |
| 10/24 | | Purchase authorized on 10/24 Stop & Shop 2817 South Orange NJ P00456297689092150 Card 5744 | | 19.54 | 2,376.96 |
| 10/25 | | Purchase authorized on 10/24 Sq *West Side Schi Newark NJ S468297548998131 Card 5744 | | 99.99 | |
| 10/25 | | Purchase authorized on 10/25 Stop & Shop 2817 South Orange NJ P00468298602510587 Card 5744 | | 60.79 | 2,216.18 |
| Ending balance on 10/25 | | | | | 2,216.18 |
| Totals | | | $9,974.68 | $8,191.63 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 240 | 10/2 | 154.61 | 241 | 10/12 | 500.00 | 242 | 10/12 | 1,466.54 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/28/2018 - 10/25/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $229.57 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 29 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Account number: ████████  •  September 28, 2018 - October 25, 2018  •  Page 4 of 5



**Monthly service fee summary (continued)**

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)  ☐

RCRC

Account number:  ●━━━  ▪ September 28, 2018 - October 25, 2018  ▪ Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.     $

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| Total $ |  |

+ $

**C** Add **A** and **B** to calculate the subtotal.     = $

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total $ |  |

- $

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC


Sheet Seq = 0022052
Sheet 00003 of 00003

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ October 2018

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

11-27-18
_____
Date

_____
Signature of Joint Debtor

11/27/18
_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____James & Barbara Lucas
                    Debtor

Worldwide Realty

Case No. _____
Reporting Period:_____ October 2018

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $6,620 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $6,620 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

FORM MOR-1a
(04/07)

In re ____ James & Barbara Lucas ____
        Debtor

Worldwide Realty

Case No. ____
Reporting Period: ____ September 2018

FORM MOR-1b
(04/07)

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|
| Barbara Lucas | Commission | | 2408 | 1-Oct | 500 | | | |
| Agent | Commission | | 2409 | 2-Oct | 1,444 | | | |
| Rent | Office Rent | | 2410 | 2-Oct | 975 | | | |
| Staples | office Supplies | | 2411 | 3-Oct | 300 | | | |
| Staples | office Supplies | | 2412 | 3-Oct | 190 | | | |
| Rent | Office Rent | | 2413 | 4-Oct | 1,100 | | | |
| Agent | Commission | | 2413 | 4-Oct | 975 | | | |
| Barbara Lucas | Commission | | 2414 | 4-Oct | 975 | | | |
| Rent | Office Rent | | 2415 | 5-Oct | 500 | | | |
| Barbara Lucas | Commission | | 2416 | 9-Oct | 600 | | | |
| Staples | office Supplies | | 2417 | 9-Oct | 300 | | | |
| Insurance | paid for client | | 2418 | 10-Oct | 1,724 | | | |
| Appraisal Fee | paid for client | | 2419 | 12-Oct | 635 | | | |
| Barbara Lucas | Commission | | 2420 | 15-Oct | 400 | | | |
| Agent | Commission | | 2422 | 18-Oct | 800 | | | |
| Rent | Office Rent | | 2423 | 23-Oct | 1,530 | | | |
| Staples | office Supplies | | 2424 | 23-Oct | 200 | | | |
| Staples | office Supplies | | 2425 | 25-Oct | 400 | | | |
| Repairs | office repairs | | 2426 | 26-Oct | 390 | | | |
| Capital One | Cell Phone | | Debit | 2-Oct | 78 | | | |
| Santander | Auto Payment | | Debit | 2-Oct | 579 | | | |
| Huma Dental | Dental Ins | | Debit | 3-Oct | 115 | | | |
| Verizon | Telephone | | Debit | 4-Oct | 288 | | | |
| Verizon | Telephone | | Debit | 10-Oct | 539 | | | |
| Irvington | C/O Fee | | Debit | 18-Oct | 202 | | | |
| Irvington | C/O Fee | | Debit | 18-Oct | 666 | | | |
| PSEG | Electric & Gas | | Debit | 19-Oct | 62 | | | |
| PSEG | Electric & Gas | | Debit | 19-Oct | 67 | | | |
| Irvington | C/O Fee | | Debit | 23-Oct | 1 | | | |
| Verizon | Telephone | | Debit | 25-Oct | 284 | | | |
| Irvington | Fire Inspect | | Debit | 26-Oct | 111 | | | |
| PSEG | Electric & Gas | | Debit | 29-Oct | 100 | | | |
| Transfer | to Personal | | Debit | 31-Oct | 1,000 | | | |

In re_____James & Barbara Lucas_____        Case No. _____
                         Debtor                                                                   Reporting Period:_____ October 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__         Bank:___ Wells Fargo

Bankruptcy Number:_____         Account Number:___ [redacted]

Date of Confirmation:_____         Account Type:___Checking_____

Reporting Period (month/year):_____ 10 / 2018_____         World Wide Realty

Beginning Cash Balance:                    11,417

All receipts received by the debtor:

Cash Sales:                                12,294

Collection of Accounts Receivable:         $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                   $_____

Capital Infusion pursuant to the Plan:     $___0.00

Total of cash received:                    $_12,294

Total of cash available:                              $__23,711

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:        $_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                  $_____

All other disbursements made in the ordinary course:   $17,091

Total Disbursements                                   $17,091

Ending Cash Balance                                   $_6,620

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

11-27-18                    James Lucas Barbara Lucas
Date                        Name/Title

Debtor: James Lucas Barbara Lucas

Case Number: 16-32586

| ASSETS | Month | Month |
|---|---|---|
| | Oct-18 | |
| Cash (Unrestricted) | 6,620 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 6,620 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

**Oct-18 Wells Fargo Account 4386**

| Deposits | Trans 4386 | Commission Lease | Renew Lease | Agent Dues | Class Act Refund | Managem Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|
| 1-Oct | 1,050.00 | rent to owner | | | | | | 1,050.00 | |
| 4-Oct | 2,400.00 | rent to owner | | | | | | 2,400.00 | |
| 10-Oct | 3,412.00 | | | | | | | | 3,412.00 |
| 17-Oct | 0.25 | city co fee | | | | | | | 0.25 |
| 17-Oct | 0.40 | city co fee | | | | | | | 0.40 |
| | 2,424.58 | sold house | 2,424.58 | | | | | | |
| 22-Oct | 1,086.25 | rent to owner | | | | | | 1,086.25 | |
| 31-Oct | 1,530.00 | rent to owner | | | | | | 1,530.00 | |
| | 390.00 | repairs for owner | | | | | 390.00 | | |
| 12,293.48 | | | 2,424.58 | - | - | - | 390.00 | 6,066.25 | 3,412.65 |



**Oct**

**Wells Fargo**

| Date | Payee | Ck # | Amount | Tax & Fees | Off x | B Lucas | Sec Serv | Utilities | Repairs | Telphone | Mgt Fee | SC | Rent | Insurance | Commission | Prof Serv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Oct | BL | 2408 | 500.00 | | | | | | | | | | | | 500.00 | |
| 2-Oct | Agent Comm | 2409 | 1,443.75 | | | | | | | | | | | | 1,443.75 | |
| | Owners rent | 2410 | 975.00 | | | | | | | | | | 975.00 | | | |
| 3-Oct | Off sup | 2411 | 300.00 | | 300.00 | | | | | | | | | | | |
| | off sup | 2412 | 190.00 | | 190.00 | | | | | | | | | | | |
| 4-Oct | Owners rent | 2413 | 1,100.00 | | | | | | | | | | 1,100.00 | | | |
| | Agent Comm | 2414 | 975.00 | | | | | | | | | | | | 975.00 | |
| 5-Oct | BL | 2415 | 500.00 | | | | | | | | | | | | 500.00 | |
| 9-Oct | WW rent | 2416 | 600.00 | | | | | | | | | | 600.00 | | | |
| | Off su[l] | 2417 | 300.00 | | 300.00 | | | | | | | | | | | |
| 10-Oct | Prop Ins for client | 2418 | 1,723.60 | | | | | | | | | | | 1,723.60 | | |
| 12-Oct | Appraisal fee for client | 2419 | 635.00 | | | | 635.00 | | | | | | | | | |
| 15-Oct | BL | 2420 | 400.00 | | | | | | | | | | | | 400.00 | |
| 18-Oct | commissions | 2422 | 800.00 | | | | | | | | | | | | 800.00 | |
| 29-Oct | Owners rent | 2423 | 1,530.00 | | | | | | | | | | 1,530.00 | | | |
| 23-Oct | off sup | 2424 | 200.00 | | 200.00 | | | | | | | | | | | |
| 25-Oct | off sup | 2425 | 400.00 | | 400.00 | | | | | | | | | | | |
| 29-Oct | Owner's repairs | 2426 | 390.00 | | | | | | | | | | 390.00 | | | |
| 2-Oct | Cap 1 cell phone | DM | 78.00 | | | | | | 78.00 | | | | | | | |
| | Santander | DM | 578.65 | | | | | | | | | | | | | |
| 3-Oct | Humans | DM | 155.00 | | | | | | | | | | | 155.00 | | |
| 4-Oct | Verizon | DM | 286.44 | | | | | | | 286.44 | | | | | | |
| 10-Oct | Verizon | DM | 539.29 | | | | | | | 539.29 | | | | | | |
| 18-Oct | Twp Invington | DM | 201.61 | 201.61 | | | | | | | | | | | | |
| | Twp Invington | DM | 666.00 | 666.00 | | | | | | | | | | | | |
| 19-Oct | PSE&G | DM | 62.00 | | | | | 62.00 | | | | | | | | |
| | PSE&G | DM | 66.58 | | | | | 66.58 | | | | | | | | |
| 23-Oct | client paid | DM | 0.65 | | 0.65 | | | | | | | | | | | |
| 25-Oct | Verizon | DM | 283.55 | | | | | | | 283.55 | | | | | | |
| 26-Oct | client paid | DM | 110.89 | 110.89 | | | | | | | | | | | | |
| 29-Oct | PSE&G | DM | 100.00 | | | | | 100.00 | | | | | | | | |
| 31-Oct | Transfer | DM | 1,000.00 | 1,000.00 | | | | | | | | | | | | |
| | | | 17,091.01 | 1,978.50 | 1,390.65 | | 635.00 | 228.58 | 78.00 | 1,109.28 | | | 4,595.00 | 1,878.60 | 4,618.75 | |

Worldwide Realty LLC (Wells Fargo ▮▮▮▮▮)
Statement of Income
Month Ending October 31, 2018

| Income | Class Action | | |
|--------|--------------|------|--------|
| | Closing Funds | | 3,412 |
| | Commissions | | 2,425 |
| | Rent for Owner | | 6,456 |
| | | | 12,293 |
| Alarm Service | | | |
| Auto | | 578 | |
| Bank Charges | | | |
| Commissions Barb L | | 1,400 | |
| Commissions-Agents | | 3,219 | |
| Paid for Client | | 6,465 | |
| Insurance - Medical | | 155 | |
| License & Fees | | 868 | |
| Office Exp | | 1,390 | |
| Professional Services | | | |
| Rent | | 600 | |
| Repairs | | 78 | |
| Telephone | | 1,109 | |
| Transfer | | 1,000 | |
| Utilities | | 229 | |
| | | | 17,091 |
| Net | | | (4,798) |
| Personal Activity | | | |
| BL | | | |
| Net | | | (4,798) |

# Wells Fargo Business Choice Checking



Account number: ███████    ▪ October 1, 2018 - October 31, 2018    ▪ Page 1 of 5

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511



## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Limited time offer - Up to $5,000 discount on commercial real estate financing**

As a small business owner or commercial real estate investor, Wells Fargo can help you purchase or refinance commercial real estate, or use your existing equity to grow your business. Apply by December 31, 2018 and we'll waive your origination fee.

Business Real Estate Financing offers competitive rates, low closing costs and a variety of term options on commercial property valued up to $5 million to help you meet your commercial real estate goals.

We can help with up to $1 million in financing on purchase or refinance loans or up to $500,000 in financing on equity loans.

To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time. Or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.

(347)
Sheet Seq = 0075678
Sheet 00001 of 00003

Account number: ████████ ▪ October 1, 2018 - October 31, 2018 ▪ Page 2 of 5



## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $11,417.42 |
| Deposits/Credits | 12,293.48 |
| Withdrawals/Debits | - 17,091.01 |
| Ending balance on 10/31 | $6,619.89 |
| Average ledger balance this period | $7,999.63 |

Account number: 2000017921099
WORLDWIDE REALTY LLC
New Jersey account terms and conditions apply
For Direct Deposit use
Routing Number (RTN): 021200025
For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | Deposit Made In A Branch/Store *rent from tenant to owner* | 1,050.00 | | |
| 10/1 | 2408 | Cashed Check *Partner & commission* | | 500.00 | 11,967.42 |
| 10/2 | | Capital One Phone Pymt 181001 827439750005118 0005713541Lucas C Jame *Phone cell* | | 78.00 | |
| 10/2 | | Wu Santander Csm 8882224227 181002 0020686977 Barbara J Lucas *seen payment* | | 578.65 | |
| 10/2 | 2410 | Check *owners Rent* | | 975.00 | 10,335.77 |
| 10/3 | 2411 | Cashed Check *office Supplies* | | 300.00 | |
| 10/3 | | Humanadental E-Payments 181002 Wn1Wn0550733 Barbara J Lucas *life insurance* | | 155.00 | |
| 10/3 | 2409 | Check *Agent commission* | | 1,443.75 | 8,437.02 |
| 10/4 | | Deposit Made In A Branch/Store *owners rent from her tenant* | 2,400.00 | | |
| 10/4 | | Billmatrix Billpayfee 181003 6347463892 Billmatrix *Phone bill* | | 3.50 | |
| 10/4 | | Fis*Verizon Bill Pay 181003 6347012751 Null Null *phone bill* | | 282.94 | |
| 10/4 | 2413 | Check *8 waters rent rented apartmt* | | 1,100.00 | 9,450.58 |
| 10/5 | 2415 | Cashed Check *Barbara commission* | | 500.00 | |
| 10/5 | 2414 | Deposited OR Cashed Check *Agent commission* | | 975.00 | 7,975.58 |
| 10/9 | 2416 | Deposited OR Cashed Check *worldwide rent* | | 600.00 | |
| 10/9 | 2417 | Check *office Supplies* | | 300.00 | 7,075.58 |
| 10/10 | | Deposit Made In A Branch/Store *closing on house* | 3,412.00 | | |
| 10/10 | | Billmatrix Billpayfee 181009 6347463892 Billmatrix *Phone fee* | | 3.50 | |
| 10/10 | | Fis*Verizon Bill Pay 181009 6347483891 Verizon Main Vru *Phone bill* | | 535.79 | |
| 10/10 | 2418 | Check *client paid property insurance* | | 1,723.60 | 8,224.69 |
| 10/12 | 2419 | Check *client paid commision* | | 635.00 | 7,589.69 |
| 10/15 | 2420 | Cashed Check *Barbara commsec* | | 400.00 | |
| 10/15 | 2412 | Deposited OR Cashed Check *Supplies-writing printing* | | 190.00 | 6,999.69 |
| 10/17 | | Tisdcs.Com Transfer Amts:40.25 x *City cn fee* | | 0.25 | |
| 10/17 | | Tisdcs.Com Transfer Amts:40.25 x *City cn fee* | | 0.40 | |
| 10/17 | | Deposit Made In A Branch/Store *san sold house* | 2,424.58 | | 9,424.92 |
| 10/16 | 2422 | Deposited OR Cashed Check *commission* | | 800.00 | |
| 10/16 | | Township of Irvi Township O Township of Irv Worldwide Realty LLC *CO for Buyer paid* | | 201.61 | |
| 10/18 | | Township of Irvi Township O Township of Irv Worldwide Realty LLC *CO for Buyer paid* | | 666.00 | 7,757.31 |
| 10/19 | | Public Service Pseg 007384146003 Lucas *gas & electric* | | 62.00 | |
| 10/19 | | Public Service Pseg 006717613408 Lucas *gas & electric* | | 66.58 | 7,628.73 |
| 10/22 | | Deposit Made In A Branch/Store *rented apartm't* | 1,086.25 | | 8,714.98 |
| 10/23 | 2424 | Cashed Check *office supplies* | | 200.00 | |
| 10/23 | | Business to Business ACH Debit - Tisdcs.Com Transfer Amts:40.25 x *CO Trington client paid* | | 0.65 | 8,514.33 |
| 10/25 | 2425 | Cashed Check *office supplies* | | 400.00 | |

Account number: ▓▓▓▓   ■ October 1, 2018 - October 31, 2018   ■ Page 3 of 5



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/25 | | Billmatrix Billpayfee 181024 6348599972 Billmatrix | | 3.50 | |
| 10/25 | | Fis*Verizon Bill Pay 181024 6348599971 Null Null | | 280.05 | 7,830.78 |
| 10/26 | | Township of Irvi Township O Township Of Irv Worldwide Really LLC | | 110.89 | 7,719.89 |
| 10/29 | | Public Service Pseg 008512844408 Worldwide Realty, LLC | 100.00 | | |
| 10/29 | 2423 | Check | | 1,530.00 | 6,089.89 |
| 10/31 | | Deposit Made In A Branch/Store | 1,530.00 | | |
| 10/31 | | Deposit Made In A Branch/Store | 390.00 | | |
| 10/31 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib05Bqpxtp on 10/31/18 | | 1,000.00 | |
| 10/31 | 2426 | Check | | 390.00 | 6,619.89 |
| Ending balance on 10/31 | | | | | 6,619.89 |
| Totals | | | $12,293.48 | $17,091.01 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

*Summary of checks written* (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2408 | 10/1 | 500.00 | 2414 | 10/5 | 975.00 | 2420 | 10/15 | 400.00 |
| 2409 | 10/3 | 1,443.75 | 2415 | 10/5 | 500.00 | 2422 * | 10/18 | 800.00 |
| 2410 | 10/2 | 975.00 | 2416 | 10/9 | 600.00 | 2423 | 10/29 | 1,530.00 |
| 2411 | 10/3 | 300.00 | 2417 | 10/9 | 300.00 | 2424 | 10/23 | 200.00 |
| 2412 | 10/15 | 190.00 | 2418 | 10/10 | 1,723.60 | 2425 | 10/25 | 400.00 |
| 2413 | 10/4 | 1,100.00 | 2419 | 10/12 | 635.00 | 2426 | 10/31 | 390.00 |

* Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2018 - 10/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $8,000.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

Account number: ████████    ■ October 1, 2018 - October 31, 2018    ■ Page 4 of 5

**WELLS FARGO**

---

*Monthly service fee summary (continued)*

wuwx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 4,900 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 47 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

Account number: ████████  • October 1, 2018 - October 31, 2018  • Page 5 of 5



## General statement policies for Wells Fargo Bank

• **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance shown on your statement . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ _____
$ _____
$ _____
+ $ _____
. . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and withdrawals from the chart above . . . $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801