UNITED STATES BANKRUPTCY COURT
_________ DISTRICT OF _________

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ January 2019

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

James Lucas — 3-11-19
Signature of Debtor — Date

Barbara Lucas — 3/11/19
Signature of Joint Debtor — Date

_________________________ — _________________________
Signature of Authorized Individual* — Date

_________________________ — _________________________
Printed Name of Authorized Individual — Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__ Bank:___ Wells Fargo

Bankruptcy Number:____________________ Account Number:___XX4386

Date of Confirmation:____________________ Account Type:___Checking____________________

Reporting Period (month/year):______ 1 / 2019______________ Personal

Beginning Cash Balance: 882

All receipts received by the debtor:

Cash Sales: 9,354

Collection of Accounts Receivable: $____

Proceeds from Litigation (settlement or otherwise): $________________

Sale of Debtor's Assets: $________________

Capital Infusion pursuant to the Plan: $___2,283

Total of cash received: $_11,637

Total of cash available: $__12,519

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: $___0_________

Disbursements made pursuant to the administrative claims of bankruptcy professionals: $________________

All other disbursements made in the ordinary course: $11,464

Total Disbursements $11,464

Ending Cash Balance $_ 1,055

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

3-11-19
Date

Name/Title

Debtor:

Case Number: 16-32586

UNITED STATES BANKRUPTCY COURT
_________ DISTRICT OF _________

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ January 2019

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

James Lucas
Signature of Debtor — Date: 3-11-19

Barbara Lucas
Signature of Joint Debtor — Date: 3/11/19

_____________________
Signature of Authorized Individual* — Date

_____________________
Printed Name of Authorized Individual — Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3

POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__ Bank:___ Wells Fargo

Bankruptcy Number:____________________ Account Number:___XX1099

Date of Confirmation:____________________ Account Type:___Checking__________________

Reporting Period (month/year):______ 1 / 2019______________ Worldwide Realty

Beginning Cash Balance: 3,328

All receipts received by the debtor:

Cash Sales: 998

Collection of Accounts Receivable: $____

Proceeds from Litigation (settlement or otherwise): $________________

Sale of Debtor's Assets: $________________

Capital Infusion pursuant to the Plan: $___

Total of cash received: $_998

Total of cash available: $__4,326

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: $___0_________

Disbursements made pursuant to the administrative claims of bankruptcy professionals: $________________

All other disbursements made in the ordinary course: $3,599

Total Disbursements $3,599

Ending Cash Balance $_ 727

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

3-11-19 [signature]

Date Name/Title

Debtor: [signature]

Case Number: 16-32586

UNITED STATES BANKRUPTCY COURT
_________ DISTRICT OF _________

In re James and Barbara Lucas

Worldwide Constrution

Case No. 16-32586
Reporting Period:_____ January 2019

## MONTHLY OPERATING REPORT

**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

James Lucas
Signature of Debtor

3-11-19
Date

Barbara Lucas
Signature of Joint Debtor

3/11/19
Date

_______________________
Signature of Authorized Individual*

_______________________
Date

_______________________
Printed Name of Authorized Individual

_______________________
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__ Bank:___ Investors

Bankruptcy Number:____________________ Account Number:___XX2495

Date of Confirmation:____________________ Account Type:___Checking__________________

Reporting Period (month/year):______ 1 / 2019_____________ Worldwide Construciton

Beginning Cash Balance: 5,789

All receipts received by the debtor:

Cash Sales: 4,793

Collection of Accounts Receivable: $____

Proceeds from Litigation (settlement or otherwise): $________________

Sale of Debtor's Assets: $________________

Capital Infusion pursuant to the Plan: $___

Total of cash received: $_4,793

Total of cash available: $__10,582

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: $___0________

Disbursements made pursuant to the administrative claims of bankruptcy professionals: $________________

All other disbursements made in the ordinary course: $2,754

Total Disbursements $2,754

Ending Cash Balance $_ 7,828

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

3-11-19 James Lucas
Date Name/Title

Debtor: Barbara Lucas

Case Number: 16-32586

In re_______James & Barbara Lucas
Debtor
Personal

Case No. ______________________
Reporting Period:______ January 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $1,055 | | | | | | |
| BANK BALANCE | | $1,055 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| OTHER | | | | | | | | |

In re______James & Barbara Lucas______________________
Debtor

Worldwide Realty

Case No. ____________________
Reporting Period:___ January 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Expense | Jan | | | 250 | 28-Dec | | 100 | | |
| Insurance | 280 Clinton | | | 128 | 8-Jan | | 215 | | |
| Mortgage | 300 Clinton | | | 127 | 13-Jan | | 1,539 | | |
| Ashley Stewart | Personal | | | Debit | 28-Dec | | 14 | | |
| ATM | Withdawls | | | Debit | Jan | | 1,161 | | |
| Bayview Loan | Mortgage | | | Debit | 10-Jan | | 1,923 | | |
| BP | Auto Gas | | | Debit | 7-Jan | | 18 | | |
| Burger King | Meals | | | Debit | Jan | | 15 | | |
| Discount Depot | Personal | | | Debit | 28-Dec | | 16 | | |
| Ditech Finacial | Mortgae | | | Debit | 2-Jan | | 1,958 | | |
| EZPass | tolls | | | Debit | 9-Jan | | 25 | | |
| Irvington Muni | Ticket | | | Debit | 31-Dec | | 143 | | |
| Key Fee | Business | | | Debit | 31-Dec | | 63 | | |
| Lord & Taylor | Personal | | | Debit | 2-Jan | | 8 | | |
| Marshells | Personal | | | Debit | 10-Jan | | 18 | | |
| McDonalds | Meals | | | Debit | Jan | | 35 | | |
| Meds | Personal | | | Debit | 14-Jan | | 12 | | |
| Mortgage | 300 Clinton | | | Debit | 11-Jan | | 1,539 | | |
| Roselle Seafood | Meals | | | Debit | 25-Jan | | 20 | | |
| Santander | Mortgage | | | Debit | 28-Jan | | 567 | | |
| Wells Fargo | Service Charge | | | Debit | 28-Jan | | 5 | | |
| Shop Rite | Personal | | | Debit | Jan | | 121 | | |
| SMG | Medical | | | Debit | 18-Jan | | 15 | | |
| Statenridge | Mortgage | | | Debit | 18-Jan | | 2,180 | | |
| Stop & Shop | Personal | | | Debit | Jan | | 570 | | |
| Sunoco | Auto Gas | | | Debit | 9-Jan | | 19 | | |
| Target | Personal | | | Debit | Jan | | 77 | | |
| USPS | Postage | | | Debit | 2-Jan | | 53 | | |
| Verizon | Telephone | | | Debit | Jan | | 621 | | |
| Walgreens | Personal | | | Debit | Jan | | 27 | | |
| Weldon | Repair | | | Debit | 24-Jan | | 27 | | |
| Wendy | Meals | | | Debit | 16-Jan | | 3 | | |
| Woroco | Auto Gas | | | Debit | 18-Jan | | 20 | | |

In re James & Barbara Lucas
Debtor

Case No.
Reporting Period: November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re______James & Barbara Lucas__________________
Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| **Accounts Receivable Aging** | **Amount** | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__ Bank:___ Wells Fargo

Bankruptcy Number:____________________ Account Number:___XX4386

Date of Confirmation:____________________ Account Type:___Checking____________________

Reporting Period (month/year):______ 1 / 2019______________ Personal

Beginning Cash Balance: 882

All receipts received by the debtor:

Cash Sales: 9,354

Collection of Accounts Receivable: $____

Proceeds from Litigation (settlement or otherwise): $________________

Sale of Debtor's Assets: $________________

Capital Infusion pursuant to the Plan: $___2,283

Total of cash received: $_11,637

Total of cash available: $__12,519

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: $___0_________

Disbursements made pursuant to the administrative claims of bankruptcy professionals: $________________

All other disbursements made in the ordinary course: $11,464

Total Disbursements $11,464

Ending Cash Balance $_ 1,055

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

__________________ ____________________________________
Date Name/Title

Debtor:____________________

Case Number:____________________

| ASSETS | Month | Month |
|---|---|---|
| | Dec-18 | |
| Cash (Unrestricted) | 1,055 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,055 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

James & Barbara Lucas - D I P (Wells Fargo Everyday 6446884386 )
Statement of Income
Month Ending December 31, 2018

| | | |
|---|---|---|
| Income - Rent | | |
| Commission - B. Lucas | | 2,500 |
| Trans from A/C 1099 | | |
| Commissions WW | | 500 |
| Rent | | 5,450 |
| James Income | | 625 |
| | | 9,075 |
| Alarm Service | | |
| Auto Exp | 793 | |
| Bank Charges | 8 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | (179) | |
| Meals | 93 | |
| Mortgage | 7,601 | |
| Office Exp | 215 | |
| Postage | 53 | |
| Repairs | | |
| Taxes | | |
| Telephone | 544 | |
| UD Trustee | | |
| Utilities | | |
| | | 9,128 |
| Net | | (53) |
| Personal Activity | | |
| Draw | | |
| Soc Sec | | 2,383 |
| Medical | | 34 |
| Grocery | | 715 |
| Personal Activity | | 1,411 |
| | | (223) |
| Net | | 170 |

James & Barbara Lucas
Everyday Checking Wells Fargo 6446884386
2019 statement Jan 1 - Jan 31, 2019

| | Deposits | | Trans 1099 | NJ Tax | Commissior | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31-Dec | 1,000.00 | | | | 1,000.00 | | | | | | |
| | 300.00 | WWR | | | 300.00 | | | | | | |
| | 1,200.00 | | | | 1,200.00 | | | | | | |
| 2-Jan | 179.40 | | | | | | | | | 179.40 | ins refund |
| | 2,500.00 | 290 Lyons | | | | 2,500.00 | | | | | |
| 8-Jan | 1,200.00 | | | | | 1,200.00 | | | | | |
| | 800.00 | | | | | 800.00 | | | | | |
| 9-Jan | 1,290.00 | | | | | | 1,290.00 | | | | |
| 14-Jan | 300.00 | | | | 300.00 | | | | | | |
| 16-Jan | 1,093.00 | | | | | | | 1,093.00 | | | |
| 17-Jan | 500.00 | | | | | | | | 500.00 | | |
| 22-Jan | 200.00 | WWR | | | 200.00 | | | | | | |
| 23-Jan | 124.66 | | | | | | | | 124.66 | | |
| 24-Jan | 550.00 | WWR | | | | 550.00 | | | | | |
| | 400.00 | | | | | 400.00 | | | | | |
| | 11,637.06 | | | - | 3,000.00 | 5,450.00 | 1,290.00 | 1,093.00 | 624.66 | 179.40 | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATM | 300.00 | | | | 300.00 | | | | | | | | | | | | |
| Stop & Shop | 33.47 | | | 33.47 | | | | | | | | | | | | | |
| Stop & Shop | 36.39 | | | 36.39 | | | | | | | | | | | | | |
| Verizon | 42.65 | | | | | | | | 42.65 | | | | | | | | |
| Stop & Shop | 28.75 | | | 28.75 | | | | | | | | | | | | | |
| Burger King | 10.11 | | | | | | | | | 10.11 | | | | | | | |
| Roselle Seafood | 20.00 | | | | | | | | | 20.00 | | | | | | | |
| Walgreen | 6.47 | | | | | | | | | | | 6.47 | | | | | |
| Stop & Shop | 63.45 | | | 63.45 | | | | | | | | | | | | | |
| Stop & Shop | 20.64 | | | 20.64 | | | | | | | | | | | | | |
| Shoprite | 24.75 | | | 24.75 | | | | | | | | | | | | | |
| Santander | 567.70 | | | | | | | 567.70 | | | | | | | | | |
| | 11,475.67 | - | 7,600.56 | 714.84 | 1,421.46 | 2.50 | - | 792.59 | 543.96 | 92.85 | - | 33.95 | - | 214.74 | - | - | 5.00 |

# Wells Fargo Everyday Checking

Account number: [redacted] ▪ December 28, 2018 - January 28, 2019 ▪ Page 1 of 5




JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/28 | $881.57 |
| Deposits/Additions | 11,637.06 |
| Withdrawals/Subtractions | - 11,463.85 |
| **Ending balance on 1/28** | **$1,054.78** |

Account number: 6446884386
JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0022222
Sheet 00001 of 00003




## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance | |
|---|---|---|---|---|---|---|
| 12/28 | | Purchase authorized on 12/26 Ashley Stewart #11 Union NJ S588360774745589 Card 5744 | | 14.75 | | clothes |
| 12/28 | | Purchase authorized on 12/27 Discount Depot Union NJ S388361542992693 Card 5744 | | 15.72 | | hair supplies |
| 12/28 | | Non-WF ATM Withdrawal authorized on 12/28 511 East Third Street Bethlehem PA 00468362817806986 ATM ID Pasbea03 Card 5744 | | 206.00 | | outlet clothes shop |
| 12/28 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | | |
| 12/28 | 250 | Check | | 100.00 | 542.60 | |
| 12/31 | | ATM Cash Deposit on 12/31 2500 Morris Ave Union NJ 0002928 ATM ID 0319A Card 5744 | 1,000.00 | | | commission |
| 12/31 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib05Lh8Tmz on 12/29/18 | 300.00 | | | commission |
| 12/31 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib05Lpl33V on 12/31/18 | 1,200.00 | | | comission |
| 12/31 | | Purchase authorized on 12/27 Burger King #16276 Livingston NJ S308361539549518 Card 5744 | | 5.00 | | breakfast |
| 12/31 | | Purchase authorized on 12/29 Irvington Muni Cou 973-3996671 NJ S588363487492264 Card 5744 | | 143.00 | | ticket |
| 12/31 | | Purchase authorized on 12/30 Garden State Mis 973-698-1900 NJ S308364861679662 Card 5744 | | 62.50 | 2,832.10 | Key fee |
| 1/2 | | ATM Check Deposit on 01/02 187 Maplewood Avenue Maplewood NJ 0002098 ATM ID 0866P Card 5744 | 179.40 | | | insurance refund |
| 1/2 | | Deposit Made In A Branch/Store | 2,500.00 | | | rent 290 Lyons tenant |
| 1/2 | | Purchase authorized on 01/02 Lord & Taylor #052 111 Livingston NJ P00000000130241859 Card 5744 | | 7.95 | | gloves |
| 1/2 | | Purchase authorized on 01/02 USPS PO 33484592 195 Mapl Maplewood NJ P00389002584570061 Card 5744 | | 20.00 | | postage |
| 1/2 | | Purchase authorized on 01/02 Stop & Shop 2817 South Orange NJ P00389003012798353 Card 5744 | | 53.22 | | grocery |
| 1/2 | | Ditech-Financial Mortgage 181231 2569814 Barbara *Lucas | | 1,958.02 | 3,472.31 | montg 884 Sanford |
| 1/3 | | Purchase authorized on 01/03 Target T- 45 Central A Clark NJ P00000000073920362 Card 5744 | | 12.74 | 3,459.57 | house hold |
| 1/4 | | Purchase authorized on 01/02 McDonald's F4426 Hillside NJ S469002830347909 Card 5744 | | 19.80 | | Lunch |
| 1/4 | | Purchase authorized on 01/04 Weldon Family F Weldon NC P00000000685871689 Card 5744 | | 27.01 | 3,412.76 | grocery |
| 1/7 | | Purchase authorized on 01/07 Bp#6644090Ta AS Ashland VA P00000000637127342 Card 5744 | | 18.22 | 3,394.54 | GAS |
| 1/8 | | Deposit Made In A Branch/Store | 1,200.00 | | | rent tenant |
| 1/8 | | Deposit Made In A Branch/Store | 800.00 | | | rent tenant |
| 1/8 | | ATM Withdrawal authorized on 01/08 187 Maplewood Avenue Maplewood NJ 0003168 ATM ID 0866P Card 5744 | | 40.00 | | Grocery |
| 1/8 | | Purchase with Cash Back $ 20.00 authorized on 01/08 Shoprite Clark S1 Clark NJ P00589008759618812 Card 5744 | | 43.03 | | Grocery |
| 1/8 | 128 | Check | | 214.74 | 5,096.77 | insurance 280 Clinton |
| 1/9 | | SSA Treas 310 Xxsoc Sec 010919 xxxxx9510A SSA Barbara J Lucas | 1,290.00 | | | SS |
| 1/9 | | Purchase authorized on 01/07 Sunoco 0479785802 Aberdeen MD S309007597485725 Card 5744 | | 18.67 | | GAS |
| 1/9 | | Recurring Payment authorized on 01/07 New Jersey E-Zpass 888-288-6865 NJ S309008204524838 Card 5744 | | 25.00 | | |
| 1/9 | | Purchase authorized on 01/09 Stop & Shop 2817 South Orange NJ P00389009625291307 Card 5744 | | 44.71 | 6,298.39 | Grocery |
| 1/10 | | Purchase authorized on 01/10 Marshalls 2401 US High Union NJ P00000000572894835 Card 5744 | | 17.99 | | Clothing |
| 1/10 | | Wu Bayviewloan Wu/Bayview 190110 0200049351 Barbara Lucas | | 1,923.00 | 4,357.40 | mortgage 889 Sanford |
| 1/11 | | Non-WF ATM Withdrawal authorized on 01/10 511 East Third Street Bethlehem PA 00389011259171733 ATM ID Pasbea14 Card 5744 | | 306.00 | | clothes outlet |
| 1/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | | |




*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/11 | | Non-WF ATM Withdrawal authorized on 01/11 77 Sands Boulevard Bethlehem PA 00309011493891112 ATM ID Pasbra03 Card 5744 Clothes outlet | | 306.00 | |
| 1/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 1/11 | | Purchase authorized on 01/11 Stop & Shop 0852 Union NJ P00469011745266707 Card 5744 Grocery | | 17.26 | |
| 1/11 | 127 | Check Mortgage | | 1,539.11 | 2,184.03 300 Clinton |
| 1/14 | | Deposit Made In A Branch/Store Commission | 300.00 | | |
| 1/14 | | Purchase authorized on 01/12 Stop & Shop 2817 South Orange NJ P00589012766608644 Card 5744 Grocery | | 47.42 | |
| 1/14 | | Purchase authorized on 01/13 Target T- 2235 Springf Vauxhall NJ P00000000277004151 Card 5744 household supplies | | 28.78 | |
| 1/14 | | Purchase authorized on 01/13 Walgreens Store 1633 Spri Maplewood NJ P00389013777033651 Card 5744 meds - copay | | 12.48 | |
| 1/14 | | Purchase authorized on 01/14 Stop & Shop 0852 Union NJ P00389014738569022 Card 5744 Grocery | | 11.34 | |
| 1/14 | | Purchase authorized on 01/14 Stop & Shop 2817 South Orange NJ P00309014842044955 Card 5744 Grocery | | 22.25 | |
| 1/14 | | Billmatrix Billpayfee 190111 6353708122 Billmatrix | | 3.50 | |
| 1/14 | | Fis*Verizon Bill Pay 190111 6353708121 Null Null phone bill | | 497.81 | 1,860.45 |
| 1/15 | | Purchase authorized on 01/13 McDonald's F4426 Hillside NJ S469013526067013 Card 5744 Lunch | | 14.79 | 1,845.66 |
| 1/16 | | SSA Treas 310 Xxsoc Sec 011619 xxxxx5317A SSA James W Lucas SS | 1,093.00 | | |
| 1/16 | | Purchase authorized on 01/16 Stop & Shop 2817 South Orange NJ P00469016770119475 Card 5744 Grocery | | 52.45 | |
| 1/16 | | Purchase authorized on 01/16 Shoprite Clark S1 Clark NJ P00309016853667794 Card 5744 Grocery | | 19.90 | 2,868.31 |
| 1/17 | | Edeposit IN Branch/Store 01/17/19 02:02:20 Pm 187 Maplewood Ave Maplewood NJ 5744 James job done | 500.00 | | |
| 1/17 | | Purchase authorized on 01/15 Wendy's 208 Clark NJ S389015760114806 Card 5744 breakfast | | 2.76 | |
| 1/17 | | Purchase authorized on 01/17 Stop & Shop 2817 South Orange NJ P00569017834744770 Card 5744 Grocery | | 73.19 | 3,290.36 |
| 1/18 | | Purchase authorized on 01/17 Woroco Gas Newark Newark NJ S469017471619412 Card 5744 GAS | | 20.00 | |
| 1/18 | | Purchase authorized on 01/17 Summit Medical Gro West Orange NJ S469017536707910 Card 5744 co-pay medical | | 15.00 | |
| 1/18 | | Purchase with Cash Back $ 20.00 authorized on 01/18 Stop & Shop 2817 South Orange NJ P00389018550733401 Card 5744 Grocery | | 36.43 | |
| 1/18 | | Statebridge Comp ACH Debit SD17C0 0000043377 Barbara Lucas Mortgage | | 2,180.43 | 1,038.50 280 Clinton |
| 1/22 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib05Pm757H on 01/22/19 commission | 200.00 | | |
| 1/22 | | Purchase authorized on 01/19 Shoprite Millburn S1 Millburn NJ P00309019538236972 Card 5744 Grocery | | 21.40 | |
| 1/22 | | Purchase authorized on 01/20 Walgreens Store 1633 Spri Maplewood NJ P00469020691426880 Card 5744 meds | | 20.39 | |
| 1/22 | | Purchase with Cash Back $ 20.00 authorized on 01/21 Stop & Shop 2817 South Orange NJ P00469021684437444 Card 5744 Grocery | | 50.50 | |
| 1/22 | | Purchase authorized on 01/22 Stop & Shop 2817 South Orange NJ P00309022719831809 Card 5744 Grocery | | 11.71 | |
| 1/22 | | ATM Withdrawal authorized on 01/22 187 Maplewood Avenue Maplewood NJ 0005392 ATM ID 0866P Card 5744 household goods | | 300.00 | 834.50 |
| 1/23 | | ATM Check Deposit on 01/23 187 Maplewood Avenue Maplewood NJ 0005529 ATM ID 0866P Card 5744 James job | 124.66 | | |
| 1/23 | | Purchase authorized on 01/23 Stop & Shop 2817 South Orange NJ P00589023732835793 Card 5744 Grocery | | 33.47 | 925.69 |
| 1/24 | | ATM Cash Deposit on 01/24 187 Maplewood Avenue Maplewood NJ 0005657 ATM ID 0866P Card 5744 Rent tenant | 550.00 | | |
| 1/24 | | ATM Cash Deposit on 01/24 187 Maplewood Avenue Maplewood NJ 0005658 ATM ID 0866P Card 5744 tenant rent | 400.00 | | |
| 1/24 | | Purchase authorized on 01/24 Stop & Shop 0852 Union NJ P00589024765745124 Card 5744 Grocery | | 36.39 | 1,839.30 |




## Transaction history (continued)

| Date | Check Number | Description | | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|---|
| 1/25 | | Purchase authorized on 01/23 Vzwrlss*Prepaid PY 888-294-6804 FL S589023572511261 Card 5744 | Cell bill | | 42.65 | |
| 1/25 | | Purchase authorized on 01/25 Stop & Shop 0852 Union NJ P00589025749978234 Card 5744 | grocery | | 28.75 | 1,767.90 |
| 1/28 | | Purchase authorized on 01/25 Burger King #624 Clark NJ S589025600291588 Card 5744 | Lunch | | 10.11 | |
| 1/28 | | Purchase authorized on 01/25 Roselle Seafood Roselle NJ S589025724711328 Card 5744 | Dinner | | 20.00 | |
| 1/28 | | Purchase authorized on 01/25 Walgreens #3146 Newark NJ S309025759597948 Card 5744 | med copay | | 6.47 | |
| 1/28 | | Purchase authorized on 01/26 Stop & Shop 2817 South Orange NJ P00469026650210570 Card 5744 | grocery | | 63.45 | |
| 1/28 | | Purchase authorized on 01/27 Stop & Shop 2817 South Orange NJ P00469027747483732 Card 5744 | grocery | | 20.64 | |
| 1/28 | | Purchase authorized on 01/28 Shoprite Clark S1 Clark NJ P00309028801175621 Card 5744 | grocery | | 24.75 | |
| 1/28 | | Santander Consumer 190126 0020698977 Barbara J Lucas | Jeep | | 567.70 | 1,054.78 |
| **Ending balance on 1/28** | | | | | | **1,054.78** |
| **Totals** | | | | **$11,637.06** | **$11,463.86** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 127 | 1/11 | 1,539.11 | 128 | 1/8 | 214.74 | 250 * | 12/28 | 100.00 |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/28/2018 - 01/28/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| Minimum daily balance | $1,500.00 | $542.60 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,383.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 45 ☑ |
| The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount) ☐

RC/RC




## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] **Enter the ending balance** on this statement. $ ______

[B] **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ ______

[C] Add [A] and [B] to calculate the subtotal. = $ ______

[D] **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ ______

[E] **Subtract** [D] **from** [C] to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC.



In re_______James & Barbara Lucas
Debtor
Worldwide Realty

Case No. ______________________________
Reporting Period:______ January 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $727 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $727 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re______James & Barbara Lucas______________________
Debtor
Worldwide Realty

Case No. ______________________
Reporting Period:___ January 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Owner | Rent | | | 2438 | 2-Jan | | 1,530 | | |
| Church | Donation | | | 2441 | 14-Jan | | 30 | | |
| PSEG | Electric | | | 2442 | 15-Jan | | 551 | | |
| Agent | Commission | | | 2443 | 15-Jan | | 73 | | |
| Adv | Marketing | | | 2444 | 23-Jan | | 50 | | |
| Constible Fee | Fee | | | 2445 | 23-Jan | | 81 | | |
| Lock out fee | Fee | | | 2446 | 24-Jan | | 213 | | |
| Verizon | Telephone | | | Debit | 3-Jan | | 241 | | |
| ADT | Security | | | Debit | 9-Jan | | 166 | | |
| Verizon | Telephone | | | Debit | 10-Jan | | 280 | | |
| Transfer | Personal | | | Debit | 22-Jan | | 200 | | |
| Humana | Dental Ins | | | Debit | 25-Jan | | 170 | | |
| Wells Fago | Service Fee | | | Debit | 31-Jan | | 14 | | |

In re ________ James & Barbara Lucas ________________
Debtor

Case No. ________________________
Reporting Period: ______ November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re______James & Barbara Lucas__________________
Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| **Accounts Receivable Reconciliation** | **Amount** | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| **Accounts Receivable Aging** | **Amount** | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| **Must be completed each month** | **Yes** | **No** |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__ Bank:___ Wells Fargo

Bankruptcy Number:____________________ Account Number:___XX1099

Date of Confirmation:____________________ Account Type:___Checking____________________

Reporting Period (month/year):______ 1 / 2019_____________ Worldwide Realty

Beginning Cash Balance: 3,328

All receipts received by the debtor:

Cash Sales: 998

Collection of Accounts Receivable: $____

Proceeds from Litigation (settlement or otherwise): $_________________

Sale of Debtor's Assets: $_________________

Capital Infusion pursuant to the Plan: $___

Total of cash received: $_998

Total of cash available: $__4,326

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: $___0_________

Disbursements made pursuant to the administrative claims of bankruptcy professionals: $_________________

All other disbursements made in the ordinary course: $3,599

Total Disbursements $3,599

Ending Cash Balance $_ 727

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

__________________ ____________________________________
Date Name/Title

Debtor:_____________________

Case Number:___________________

| ASSETS | Month | Month |
|---|---|---|
| | Dec-18 | |
| Cash (Unrestricted) | 727 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 727 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending January 31, 2019

| | | | |
|---|---|---|---|
| Income | Fees Reimburst by client | | |
| | Management Fee | | 98 |
| | Commissions | | |
| | Rent for Owner | | 900 |
| | | | 998 |
| Alarm Service | | 166 | |
| Auto | | | |
| Bank Charges | | 14 | |
| Commissions Barb L | | | |
| Commissions-Agents | | 73 | |
| Donation - Church | | 30 | |
| Insurance - Medical | | 170 | |
| License & Fees | | | |
| Marketing | | 50 | |
| Management Fee | | 294 | |
| Rent | | 1,530 | |
| Repairs | | | |
| Telephone | | 521 | |
| Transfer | | 200 | |
| Utilities | | 551 | |
| | | | 3,599 |
| Net | | | (2,601) |
| Personal Activity | | | |
| BL | | | |
| Net | | | (2,601) |

Worldwide Realty LLC
Wells Fargo [redacted]1099
January 1 -January 31, 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Util | B Lucas | Bank Charg | Office | Repairs | Telphone | Mgt Fee | Adver | Rent | Insurance | Commission | Church Donation | Marketing | Security | Transfer | SC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Jan | | 2438 | 1,530.00 | | | | | | | | | | 1,530.00 | | | | | | | |
| 14-Jan | | 2441 | 30.00 | | | | | | | | | | | | | 30.00 | | | | |
| 15-Jan | | 2442 | 551.00 | | 551.00 | | | | | | | | | | | | | | | |
| | | 2443 | 73.13 | | | | | | | | | | | | 73.13 | | | | | |
| 23-Jan | | 2444 | 50.00 | | | | | | | | | | | | | | 50.00 | | | |
| | Constable Fee | 2445 | 81.00 | | | | | | | | 81.00 | | | | | | | | | |
| 24-Jan | Lock out Fee | 2446 | 212.95 | | | | | | | | 212.95 | | | | | | | | | |
| | | | 2,528.08 | - | 551.00 | - | - | - | - | - | 293.95 | - | 1,530.00 | - | 73.13 | 30.00 | 50.00 | | | |
| 3-Jan | Verizon | | 240.69 | | | | | | | 240.69 | | | | | | | | | | |
| 9-Jan | ADT | | 165.50 | | | | | | | | | | | | | | | 165.50 | | |
| 10-Jan | Verizon | | 280.26 | | | | | | | 280.26 | | | | | | | | | | |
| 22-Jan | Transfer | | 200.00 | | | | | | | | | | | | | | | | 200.00 | |
| 25-Jan | Humana medical | | 170.00 | | | 170.00 | | | | | | | | | | | | | | |
| 31-Jan | SC | | 14.00 | | | | | | | | | | | | | | | | | 14.00 |
| | | | 3,598.53 | - | 551.00 | 170.00 | - | - | - | 520.95 | 293.95 | - | 1,530.00 | - | 73.13 | 30.00 | 50.00 | 165.50 | 200.00 | 14.00 |

Worldwide Realty LLC
Wells Fargo [redacted] 1099
January 1, 2019 - January 31, 2019

| | Wells Fargo Deposits | Account 1009 | | Commissio | Renew Lease | Agent Dues | Class Act Refund | Manageme Fee |
|---|---|---|---|---|---|---|---|---|
| 14-Jan | 97.50 | | | | | | | 97.50 |
| 17-Jan | 900.00 | RENT | | | | | | |
| | 997.50 | - | - | - | - | - | - | 97.50 |

# Wells Fargo Business Choice Checking

Account number: [redacted]1099 ▪ January 1, 2019 - January 31, 2019 ▪ Page 1 of 4



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*



| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

**Apply for a Commercial Equity Line of Credit by March 31, 2019, and enjoy Wells Fargo Prime Rate on your balance for 12 months**

Whether you're looking to fund property improvements, business expansion, or the purchase of large equipment or property - we're here to help.

Wells Fargo offers up to $500,000 in secured real estate financing that can help you move your business forward. Enjoy easy access to this Wells Fargo Prime Rate-based equity line of credit for up to 5 years, after which it will convert to an adjustable rate 15-year loan for a total term of 20 years.

Key benefits:
- Low closing costs with competitive rates
- 1% origination fee due at closing
- No application fees
- No appraisal fees

(347)
Sheet Seq = 0074450
Sheet 00001 of 00002




To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time, or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/equity-line-of-credit/

Note: All financing is subject to credit approval. Some restrictions may apply.

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $3,327.59 |
| Deposits/Credits | 997.50 |
| Withdrawals/Debits | - 3,598.53 |
| **Ending balance on 1/31** | **$726.56** |
| Average ledger balance this period | $1,235.62 |

Account number: 2000017921099
WORLDWIDE REALTY LLC
*New Jersey account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 021200025
For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | 2438 | Check Rent to owner | | 1,530.00 | 1,797.59 |
| 1/3 | | Billmatrix Billpayfee 190102 6353032602 Billmatrix fee | | 3.50 | |
| 1/3 | | Fis*Verizon Bill Pay 190102 6353032601 Verizon Main Vru telephone | | 237.19 | 1,556.90 |
| 1/9 | | ADT Security Payment 010719 000000005472296 Barbara Lucas ADT | | 165.50 | 1,391.40 |
| 1/10 | | Billmatrix Billpayfee 190109 6353585232 Billmatrix fee | | 3.50 | |
| 1/10 | | Fis*Verizon Bill Pay 190109 6353585231 Null Null tele bill | | 276.76 | 1,111.14 |
| 1/14 | | Deposit Made In A Branch/Store Management fee | 97.50 | | |
| 1/14 | 2441 | Check Donation to church | | 30.00 | 1,178.64 |
| 1/15 | 2442 | Check utilities | | 551.00 | |
| 1/15 | 2443 | Check Agent commission | | 73.13 | 554.51 |
| 1/17 | | Deposit Made In A Branch/Store tenant rent for owner | 900.00 | | 1,454.51 |
| 1/22 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib05Pm757H on 01/22/19 gave to Worldwide | | 200.00 | 1,254.51 |
| 1/23 | 2444 | Check Marketing | | 50.00 | |
| 1/23 | 2445 | Check Constable fee for owner | | 81.00 | 1,123.51 |
| 1/24 | 2446 | Check Lock out fee for owner | | 212.95 | 910.56 |
| 1/25 | | Humanadental E-Payments 190123 Wn1Wn0550733 Barbara J Lucas Insurance | | 170.00 | 740.56 |
| 1/31 | | Monthly Service Fee | | 14.00 | 726.56 |
| **Ending balance on 1/31** | | | | | **726.56** |
| **Totals** | | | **$997.50** | **$3,598.53** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2438 | 1/2 | 1,530.00 | 2442 | 1/15 | 551.00 | 2444 | 1/23 | 50.00 |
| 2441 * | 1/14 | 30.00 | 2443 | 1/15 | 73.13 | 2445 | 1/23 | 81.00 |

WELLS FARGO

## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2446 | 1/24 | 212.95 | | | | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| Average ledger balance | $7,500.00 | $1,237.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Sheet Seq = 0074451
Sheet 00002 of 00002




## General statement policies for Wells Fargo Bank

• **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . $ ________

**ADD**

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ________
$ ________
$ ________
+ $ ________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ________

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ________

**SUBTRACT**

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . . - $ ________

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . $ ________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

In re James & Barbara Lucas
Debtor
Worldwide Construtlon

Case No.
Reporting Period: January 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $7,828 | | | | | | |
| BANK BALANCE | | $7,828 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| OTHER | | | | | | | | |

In re______James & Barbara Lucas______________________
Debtor
Worldwide Constrution

Case No. ______________________
Reporting Period:___ January 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Internal Rev | Taxes | | | 1187 | 4-Jan | | 300 | | |
| Supplies | Supplies | | | 1189 | 29-Jan | | 1,000 | | |
| Home Depot | Supplies | | | Debit | 7-Jan | | 24 | | |
| Home Depot | Supplies | | | Debit | 7-Jan | | 100 | | |
| West Side | Supplies | | | Debit | 9-Jan | | 70 | | |
| Auto Zone | Auto Parts | | | Debit | 14-Jan | | 46 | | |
| Verpma | Supplies | | | Debit | 17-Jan | | 1,193 | | |
| Exxon | Auto Gas | | | Debit | 22-Jan | | 20 | | |

In re________James & Barbara Lucas________________
Debtor

Case No. ________________________
Reporting Period:______ November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re______James & Barbara Lucas__________________
Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| **Accounts Receivable Aging** | **Amount** | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month | Month |
|---|---|---|
| | Dec-18 | |
| Cash (Unrestricted) | 7,828 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 7,828 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For Month Ending January 31, 2019

| | | |
|---|---|---|
| Income - Repairs | | 4,780 |
| Total | | 4,780 |
| Materials | 2,375 | |
| Auto Exp | 66 | |
| Promotion - Gifts | | |
| Telephone | | |
| Dues & Subs | | |
| Insurance | | |
| | | 2,441 |
| Net | | 2,339 |
| Personal Activity IRS | | 300 |
| Health Ins | | |
| Net | | 2,039 |

Worldwide Construction LLC
Investors Bank xxx2495

| 2019 | Deposits | Trans B Lucas | | Everyday | Return | Income Repair | |
|---|---|---|---|---|---|---|---|
| 7-Jan | 13.01 | | | | 13.01 | | Home Depot |
| 9-Jan | 150.00 | | | | | 150.00 | |
| 14-Jan | 130.00 | | | | | 130.00 | |
| 18-Jan | 2,500.00 | | | | | 2,500.00 | |
| 28-Jan | 500.00 | | | | | 500.00 | |
| 30-Jan | 1,500.00 | | | | | 1,500.00 | |
| | 4,793.01 | - | - | - | 13.01 | 4,780.00 | |

Worldwide Construction LLC
Investors Bank xxx2495
2019

| Date | Payree | Ck # | Amount | | ATM/Cash | Auto | Parts | A/C | Uniforms | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Jan | IRS | 1187 | 300.00 | | | | | | | | | | 300.00 | |
| 29-Jan | | 1187 | 1,000.00 | | | | 1,000.00 | | | | | | | |
| | | | | | | | b | | | | | | | |
| 7-Jan | Home Depot | | 24.23 | | | | 24.23 | | | | | | | |
| | Home Depot | | 100.00 | | | | 100.00 | | | | | | | |
| 9-Jan | West Side | | 70.00 | | | | 70.00 | | | | | | | |
| 14-Jan | Autozone | | 46.46 | | | 46.46 | | | | | | | | |
| 17-Jan | Verona | | 1,193.34 | | | | 1,193.34 | | | | | | | |
| 22-Jan | Exxon | | 20.00 | | | 20.00 | | | | | | | | |
| | | | 2,754.03 | - | - | 66.46 | 2,387.57 | - | - | - | - | - | 300.00 | - |




101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com




RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## BUSINESS CHECKING

| | | | |
|---|---|---|---|
| *Account #* | XXXXXXX2495 | *Beginning Balance* | $5,788.61 |
| *Statement Period* | | *Deposits/Credits* | $4,793.01 |
| *From* | 01/01/19 | *Interest Paid* | $0.00 |
| *Through* | 01/31/19 | *Checks/Debits* | -$2,754.03 |
| *Average Balance* | $6,145.48 | *Service Charges* | $0.00 |
| *Earned Interest This Period* | $0.00 | *Ending Balance* | $7,827.59 |
| | | *# Deposits/Credits* | 6 |
| *Annual Percentage Yield Earned (APYE)* | 0.00% | *# Checks/Debits* | 8 |
| | | *YTD Interest* | $0.00 |
| | | *YTD Withholding* | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 01/01 | BEGINNING BALANCE | | | $5,788.61 |
| 01/04 | CHECK #1187 IRS (2017) Personal | | $300.00- | $5,488.61 |
| 01/07 | DC#6998 DDA RTN THE HOME D THE HOME DEPOT #098 NEWARK NJ 042093 | $13.01 | supplies | $5,501.62 |
| 01/07 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 006108 supplies | | $24.23- | $5,477.39 |




Holiday Shopping!

Now, we have made it easier to earn more uChoose Rewards® with your Investors Visa® Debit Card.

Visit myinvestorsbank.com/uchoose to register and view your points.

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receip is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information fro n your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount yo think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You ma ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ENTER

AS PER STATEMENT $ ________

ADD
DEPOSITS YOU HAVE MADE SINCE THE DATE ON THIS STATEMENT $ ________

TOTAL $ ________

SUBTRACT
CHECKS OUTSTANDING ________

BALANCE $ ________

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

### FINANCE CHARGE

We calculate the **FINANCE CHARGE** on your account by applying the applicable **DAILY PERIODIC RATE** to the **BALANCE SUBJECT TO FINANCE CHARGE** in your account at the end of each day. We get the **BALANCE SUBJECT TO FINANCE CHARGE** by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the **PREV. BALANCE**). We then reduce that **PREV. BALANCE** by the amount of any unpaid **FINANCE CHARGES** or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).





THIS PAGE LEFT INTENTIONALLY BLANK



101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 01/07 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT 980 NEWARK NJ 098443 | Supplies | | $100.00- | $5,377.39 |
| 01/09 | DEPOSIT | Job done | $150.00 | | $5,527.39 |
| 01/09 | DC#6998 SIG PUR SQ *WEST S SQ *WEST SIDE SCHIM NEWARK NJ 031023 | | | $70.00- | $5,457.39 |
| 01/14 | DEPOSIT | Job done | $130.00 | | $5,587.39 |
| 01/14 | DC#6998 SIG PUR AUTOZONE # AUTOZONE #5266 IRVINGTON NJ 065398 | Supplies | | $46.46- | $5,540.93 |
| 01/17 | DC#6998 SIG PUR VERONA IND VERONA INDUSTRIAL & NEWARK NJ 026238 | Supplies | | $1,193.34- | $4,347.59 |
| 01/18 | DEPOSIT | Job done | $2,500.00 | | $6,847.59 |
| 01/22 | DC#6998 SIG PUR EXXONMOBIL EXXONMOBIL 47975 NEWARK NJ 036513 | Gas | | $20.00- | $6,827.59 |
| 01/28 | DEPOSIT | Job | $500.00 | | $7,327.59 |
| 01/29 | CHECK #1189 | Supplies | | $1,000.00- | $6,327.59 |
| 01/30 | DEPOSIT | Job | $1,500.00 | | $7,827.59 |
| 01/31 | ENDING BALANCE | | | | $7,827.59 |

CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1187 | 01/04 | $300.00 | 1189* | 01/29 | $1,000.00 | | | |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*