MOR
(04/07)

UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period: _____ November 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        12/21/18
Signature of Debtor                              Date

_____        12-21-18
Signature of Joint Debtor                        Date

_____        _____
Signature of Authorized Individual*          Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: ____James & Barbara Lucas____    Bank: ___ Wells Fargo

Bankruptcy Number: _____    Account Number: ___XX1099

Date of Confirmation: _____    Account Type: ____Checking____

Reporting Period (month/year): ____11 / 2018____    World Wide Realty

Beginning Cash Balance:    2,216

All receipts received by the debtor:

Cash Sales:    11,235

Collection of Accounts Receivable:    $_____

Proceeds from Litigation (settlement or otherwise):    $_____

Sale of Debtor's Assets:    $_____

Capital Infusion pursuant to the Plan:    $_2,316

Total of cash received:    $_13,551

Total of cash available:    $__15,767

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:    $___325

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:    $_____

All other disbursements made in the ordinary course:    $13,166

Total Disbursements    $13,491

Ending Cash Balance    $_2,277

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____    _____
Date    Name/Title

Debtor: _____

Case Number: _____

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586

Reporting Period: _____ November 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____    12-21-18
Signature of Debtor                Date

_____    12-21-18
Signature of Joint Debtor          Date

_____    _____
Signature of Authorized Individual*    Date

_____    _____
Printed Name of Authorized Individual    Title of Authorized Individual

*Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: ____James & Barbara Lucas____    Bank: ___Investors___

Bankruptcy Number: _____    Account Number: ___XX2495___

Date of Confirmation: _____    Account Type: ____Checking____

Reporting Period (month/year): ___11 / 2018___    World Wide Construction

Beginning Cash Balance:    4,639

All receipts received by the debtor:

    Cash Sales:    775

    Collection of Accounts Receivable:    $_____

    Proceeds from Litigation (settlement or otherwise):    $_____

    Sale of Debtor's Assets:    $_____

    Capital Infusion pursuant to the Plan:    $_0.00_

    Total of cash received:    $_775_

Total of cash available:    $__5,414

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:    $_____

    Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:    $_____

    All other disbursements made in the ordinary course:    $678

    Total Disbursements    $678

Ending Cash Balance    $_4,736

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____    _____
Date                     Name/Title

Debtor: _____

Case Number: __16-32586__

## OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: _____ James & Barbara Lucas _____    Bank: _____ Wells Fargo _____

Bankruptcy Number: _____    Account Number: ___XX1099___

Date of Confirmation: _____    Account Type: _____ Checking _____

Reporting Period (month/year): _____ 11 / 2018 _____    World Wide Realty

Beginning Cash Balance:    6,620

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 1,913 |
| Collection of Accounts Receivable: | $_____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | $___0.00 |
| Total of cash received: | $_1913 |

Total of cash available:    $__8,533

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $_____ |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $5,436 |

Total Disbursements    $5,436

Ending Cash Balance    $_3096

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

12-31-18
Date _____

_____ Name/Title

Debtor _____

Case Number: 16-32586

UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period: _____ November 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        12-21-18
Signature of Debtor                     Date

_____        12-21-18
Signature of Joint Debtor               Date

_____        _____
Signature of Authorized Individual*     Date

_____        _____
Printed Name of Authorized Individual   Title of Authorized Individual

*Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

Personal

Case No. _____
Reporting Period: _____ November 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | # | | # | | # | | # |
| **BALANCE PER BOOKS** | | | | | | | | |
| BANK BALANCE | | $2,277 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | $2,277 | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **OTHER** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(6/07)

Worldwide Realty

In re:  James & Barbara Lucas
Debtor

Case No. _____
Reporting Period:  November 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Approved Amount | Payor | Number | Date | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Medical | Co-Pay | | | 243 | 29-Oct | | 4 | | |
| US Trustee | Payment | | | 244 | 6-Nov | | 325 | | |
| Medical | Co-Pay | | | 245 | 13-Nov | | 108 | | |
| Mortgage | 300 Clinton | | | 246 | 15-Nov | | 1,447 | | |
| Schwartz | acct | | | 247 | 21-Nov | | 500 | | |
| Insurance | 280 Clinton | | | 248 | 19-Nov | | 675 | | |
| Bayview Loan | Mortgage | | | | 8-Nov | | 2,136 | | |
| Bed Bath | Personal | | | | 26-Nov | | 13 | | |
| BP | Auto Gas | | | | Nov | | 36 | | |
| Cleanway | Auto Expense | | | | 13-Nov | | 20 | | |
| Clothes Outlet | Personal | | | | Nov | | 612 | | |
| Dunkin Donut | Meals | | | | Nov | | 12 | | |
| Discount Depot | Grocery | | | | 26-Nov | | 13 | | |
| Drive NJ | Auto Ins | | | | Nov | | 574 | | |
| EZ Pass | Tolls | | | | Nov | | 50 | | |
| Flynn @ Otera | Personal | | | | 2-Nov | | 35 | | |
| Hair Store | Personal | | | | Nov | | 42 | | |
| Home Depot | Repairs | | | | Nov | | 109 | | |
| Humma Dental | Medical Ins | | | | 9-Nov | | 155 | | |
| Irvington Muni | Ticket | | | | 21-Nov | | 57 | | |
| Jembo | Personal | | | | 26-Nov | | 92 | | |
| Kim's | Personal | | | | Nov | | 31 | | |
| LabCorp | Co-Pay | | | | 1-Nov | | 30 | | |
| Macy's | Clothing | | | | Nov | | 118 | | |
| Marshalls | Clothing | | | | Nov | | 83 | | |
| McDonald's | Meals | | | | Nov | | 22 | | |
| NJ American Water | Utilities | | | | 15-Nov | | 59 | | |
| NJ SVS | License | | | | 5-Nov | | 50 | | |
| Wells Fargo | Service Charge | | | | Nov | | 37 | | |
| Shop Rite | Personal | | | | 19-Nov | | 124 | | |
| State Empl FCU | Taxes | | | | 1-Nov | | 300 | | |
| Statebridge | Mortgage | | | | 28-Nov | | 2,180 | | |
| Statebridge | Mortgage | | | | Nov | | 730 | | |
| Stop & Shop | Personal | | | | Nov | | 109 | | |
| Target | Personal | | | | 2-Nov | | 20 | | |
| USPS | Postage | | | | 7-Nov | | 17 | | |
| USPS | Postage | | | | 8-Nov | | 17 | | |
| Verizon | Phone | | | | 9-Nov | | 229 | | |
| Wendy's | Meals | | | | 5-Nov | | 14 | | |
| Print-a-Photo | Pictures | | | | 26-Oct | | 107 | | |

In re _____ James & Barbara Lucas _____
Debtor

Case No. _____
Reporting Period: _____ November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**Accounts Receivable Reconciliation**

| | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

**Accounts Receivable Aging**

| | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

| ASSETS | Month | Month |
|---|---|---|
| | Nov-18 | |
| Cash (Unrestricted) | 2,277 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | | |
| Total Equity (Deficit) | 2,277 | |
| Total Liabilities & Owners' Equity | | |



# Wells Fargo Everyday Checking

Account number: ████████4386 ▪ October 26, 2018 - November 28, 2018 ▪ Page 1 of 8

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
864 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

TTY: 1-800-877-4833
En español: 1-877-727-2932
粵語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | |
|---|---|---|
| Online Banking | ☑ | Direct Deposit ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment ☐ |
| Online Statements | ☑ | Overdraft Protection ☐ |
| Mobile Banking | ☑ | Debit Card ☑ |
| My Spending Report | ☑ | Overdraft Service ☑ |

Account number:  6446884386

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Activity summary

| | |
|---|---|
| Beginning balance on 10/26 | $2,216.18 |
| Deposits/Additions | 13,551.18 |
| Withdrawals/Subtractions | - 13,490.96 |
| Ending balance on 11/28 | **$2,276.60** |

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0023449
Sheet 00001 of 00003

WELLS FARGO

Account number: ●●●386    ■ October 26, 2018 - November 28, 2018    ■ Page 2 of 6

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/26 | | Purchase authorized on 10/24 Primapholo Com 732-380-7211 NJ S38829761926?103 Card 5744 *[pulling cs]* | | 106.63 | |
| 10/26 | | Purchase authorized on 10/24 Macy's 016 66-59 S O Livingston NJ P0030828878446521 Card 5744 *[clothes]* | | 69.98 | |
| 10/26 | | Purchase authorized on 10/26 Bp#6544090?0?la AS Ashland VA P00000000033591199 Card 5744 *[GAS]* | | 21.62 | |
| 10/26 | 243 | Check *[jessica]* | | 4.35 | |
| 10/29 | | Recurring Payment authorized on 10/27 New Jersey E-Zpass 888-288-6865 NJ S58830051779184945 Card 5744 *[EZ Pass]* | | 28.00 | |
| 10/29 | | Oihm NJ Ins Im Prem 181028 1492?664 Baiba Barbara Lucas Card 5744 *[VEHICLE INS]* | | 287.16 | 1,701.54 |
| 10/30 | | Purchase authorized on 10/26 Bp#6544090?0?la AS Ashland VA P00000000117?17?678 Card 5744 *[GAS]* | | 14.37 | 1,087.17 |
| 10/31 | | Deposit Made In A Branch/Store | 214.07 | | |
| 10/31 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxx099 Ref #I00b9ppep on 10/31/18 *[Commission to Business Acct]* | 1,000.00 | | |
| 10/31 | | Purchase authorized on 10/31 Stop & Shop 2817 South Orange NJ P00588304658351700 Card 5744 *[Grocery]* | | 40.46 | |
| 10/31 | | Purchase with Cash Back $ 20.00 authorized on 10/31 Stop & Shop 2817 South Orange NJ P00588304?94129902 Card 5744 *[Grocery]* | | 35.43 | 2,828.35 |
| 11/1 | | Deposit Made In A Branch/Store | 900.00 | | |
| 11/1 | | Recurring Payment authorized on 10/30 New Jersey E-Zpass 888-288-6865 NJ S38830418?098816 Card 5744 *[EZ Pass deposit]* | | 25.00 | |
| 11/1 | | Purchase authorized on 10/31 McDonald's F13772 Clark NJ S305304028517459 Card 5744 *[lunch]* | | 12.99 | |
| 11/1 | | Purchase authorized on 11/01 Stop & Shop 2817 South Orange NJ P00550907801902 NJ *[Grocery]* | | 99.80 | |
| 11/1 | | Liqbcorp Lcps Echeck 181031 0000009928082 Barbara Lucas | | 50.00 | |
| 11/1 | | Purchase authorized on 11/01 Kim's Cleaners Irvington NC P2?816??9?2 $2,180.40 *[cleaners bill]* | | 2,180.40 | 1,377.53 |
| 11/1 | | Purchase authorized on 11/01 Flynn & O'hara - 0 800-441-4122 PA *[clothes]* | | 9.25 | |
| 11/2 | | Purchase authorized on 11/02 Macy's 016 66-59 S O Livingston NJ P00303365065944459 Card 5744 | | 35.00 | |
| 11/2 | | Purchase authorized on 11/02 Macy's 016 66-59 S O Livingston NJ P00468000650 | | 49.50 | |
| 11/2 | | Purchase Return authorized on 11/02 USPS PO 33484502 1767 Spr Maplewood NJ P00468000650 *[Postage]* | | 20.00 | |
| 11/2 | | Purchase authorized on 11/06 USPS PO 33484502 1767 Spr Livington NJ P0046800050 | | 69.98 | 1,333.36 |
| 11/5 | | Deposit Made In A Branch/Store | 800.00 | | |
| 11/5 | | Deposit Made In A Branch/Store | 400.00 | | |
| 11/5 | | Deposit Made In A Branch/Store | 1,200.00 | | |
| 11/5 | 244 | Check | 550.00 | | |
| 11/5 | | Purchase authorized on 11/01 Wendy's 208 Clark NJ S38030539491841 Card 5744 *[lunch]* | | 13.70 | |
| 11/6 | | Purchase authorized on 11/07 Shoprite Clark S1 Clark NJ P00463115846970 Card 5744 *[creditcard?]* | | 50.00 | 4,219.66 |
| 11/6 | | Deposit Made In A Branch/Store | 2,500.00 | | |
| 11/6 | | Purchase authorized on 11/06 The Home Depot #0916 Vauxhall NJ P0030831?09671 4892 Card 5744 *[supplies home]* | | 38.60 | |
| 11/6 | | Purchase with Cash Back $ 20.00 authorized on 11/06 Stop & Shop 2817 South Orange NJ P00308312628?15964 Card 5744 *[Grocery]* | | 98.99 | 8,214.36 |
| 11/7 | | Purchase authorized on 11/07 Shoprite Clark S1 Clark NJ P00463115846970080 Card 5744 *[Grocery]* | | 325.00 | 8,257.13 |
| 11/7 | | Purchase authorized on 11/07 USPS PO 33484502 195 Mapl Maplewood NJ P0030831?20?027040 Card 5744 *[Postage]* | | 26.07 | |
| 11/8 | | Purchase with Cash Back $ 20.00 authorized on 11/06 The Home Depot #0915 Vauxhall NJ P00308315?20?027040 Card 5744 *[supplies]* | | 70.34 | |
| 11/8 | | Purchase authorized on 11/08 USPS PO 33484502 195 Mapl Maplewood NJ P00308312628674042 Card 5744 *[Postage]* | | 16.70 | |

**WELLS FARGO**

Account number: ████ 4386 • October 28, 2018 - November 28, 2018 • Page 3 of 6

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 11/8 | | Purchase authorized on 11/08 Target T- 2235 Spring Vauxhall NJ P00000000504292004 Card 5744 | supplies | 24.99 | |
| 11/8 | | Purchase authorized on 11/08 Target T- 2235 Spring Vauxhall NJ P00000000283201769 Card 5744 | supplies | 5.00 | |
| 11/8 | | Purchase authorized on 11/08 Marshalls 77 Central A Clark NJ P00000000711173972 Card 5744 | clothes | 18.99 | |
| 11/8 | | Purchase with Cash Back $ 20.00 authorized on 11/08 Stop & Shop 2817 South Orange NJ P000680137921151646 Card 5744 | grocery | 73.17 | |
| 11/9 | | Wu Barvidevdan Wu/Bayview 181108 0200046355 Barbara Lucas S308312523743507 Card 5744 | mortgage | 2,138.32 | 3,870.85 |
| 11/9 | | Purchase authorized on 11/08 Dunkin #346663 Q35 Vauxhall NJ S308312523743507 Card 5744 | breakfast | 6.16 | |
| 11/9 | | Humannational E-Payments 181107 Wn1Wn2550733 Barbara J Lucas | insurance bill | 155.00 | |
| 11/9 | | Fis*Verizon Bill Pay 181108 6345577061 Null Null | phone bill | 601.13 | 3,482.71 |
| 11/13 | | Deposit Made In a BranchStore | | 223.48 | |
| 11/13 | | Purchase authorized on 11/09 Kin'S Cleaners Irvington NC S408313549645900 Card 5744 | clothes | 21.25 | |
| 11/13 | | Purchase authorized on 11/10 Cleanway Hand Carw South Orange NJ S308314498690042 Card 5744 | car wash | 19.95 | |
| 11/13 | | Non-WF ATM Withdrawal authorized on 11/10 511 East Third Street Bethlehem PA 0003081460986022B8 ATM ID Pasbea03 Card 5744 | clothes outlet | 306.00 | |
| 11/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/13 | | Purchase authorized on 11/12 Dunkin #346663 Q35 Vauxhall NJ S408315639067932 Card 5744 | breakfast | 6.16 | |
| 11/13 | | Non-WF ATM Withdrawal authorized on 11/12 511 East Third Street Bethlehem PA 0003081650182080B ATM ID Pasbea03 Card 5744 | clothes outlet | 306.00 | |
| 11/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/13 | | Purchase authorized on 11/12 Stop & Shop 2817 South Orange NJ P00568319689353770 Card 5744 | 9 a.m. market | 60.21 | |
| 11/13 | | Purchase authorized on 11/12 Stop & Shop 2817 South Orange NJ P00360319853560314B Card 5744 | grocery | 10.46 | |
| 11/13 | | Purchase authorized on 11/13 Shoprite Clark 51 Clark NJ P00568316799860036 Card 5744 | grocery | 30.94 | |
| 11/13 | 245 | Check | | 108.15 | 3,219.70 |
| 11/14 | | SSA Treas 310 Xxxoc Sec 112118 xxxxxxx8610A SSA Barbara J Lucas | 1,282.00 | | |
| 11/14 | | Purchase authorized on 11/14 Marshalls 77 Central A Clark NJ P00000000711170340 Card 5744 | clothes | 68.38 | |
| 11/14 | | Primlus Svc Fee Serviceflee 181113 2464032 Barbara *Lucas | free market | 1.95 | 4,403.37 |
| 11/15 | | Purchase with Cash Back $ 20.00 authorized on 11/15 Stop & Shop 2817 South Orange NJ P00558320885580096 Card 5744 | grocery | 39.41 | |
| 11/15 | | Wire Trans Svc Charge - Sequence 181119094761 Srl# American+Water Util-Pmnt 181114 0569239 Barbara *Lucas Ox00000037354271 | water fee | 30.00 | |
| 11/15 | | Purchase authorized on 11/16 McDonald's F13772 Clark NJ S308320693512482 Card 5744 | clothes | 59.47 | |
| 11/16 | 246 | Check | | 1,466.54 | 2,837.95 |
| 11/16 | | Purchase authorized on 11/16 A0000000007Ywq Union NJ P00000000504092469 Card 5744 | hair stove | 18.50 | |
| 11/16 | | Purchase authorized on 11/16 Shoprite Clark 51 Clark NJ P00368320677774015 Card 5744 | grocery | 42.63 | |
| 11/19 | | Purchase with Cash Back $ 20.00 authorized on 11/16 Stop & Shop 2817 South Orange NJ P00558320885880096 Card 5744 | grocery | 86.52 | 2,692.30 |
| 11/19 | | Wire Trans Svc Charge - Sequence 181119094761 Srl# Ox00000037354271 Tm#1811190947 61 Rlbal Ox00000037354271 | fee | 30.00 | |
| 11/19 | | VfT Fed/Gr9063 State Employees Cu /Fr/Brn/Gayle Moses Srl# Ox00000037354271 Tm#1811190947 61 Rlbal | breakfast | 8.62 | |
| 11/19 | | VfT Fed/Gr9063 State Employees Cu /Fr/Brn/Gayle Moses Srl# Ox00000037354271 Tm#1811190947 61 Rlbal | mother car | 300.00 | |
| 11/19 | 248 | Check | | 874.65 | 1,679.13 |
| 11/20 | | Deposit | insurance | 300.00 | |
| 11/21 | | SSA Treas 310 Xxxoc Sec 112118 xxxxxxx3517A SSA James W Lucas | homecare | 1,064.00 | 1,979.13 |



Account number: ●●●●4386  ▪ October 28, 2018 - November 28, 2018  ▪ Page 4 of 8

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 11/21 | | Purchase authorized on 11/20 Irvington Muni Cou 973-3998071 NJ S488324620107903 Card 5744 | | 57.00 | |
| 11/21 | | Purchase with Cash Back $ 20.00 authorized on 11/21 Stop & Shop 2317 South Orange NJ P00598325498169578 Card 5744 | | 99.68 | |
| 11/21 | 247 | Deposited OR Cashed Check | | 500.00 | 2,388.25 |
| 11/26 | | Online Transfer From WorldWide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib05G4I7P/N on 11/26/18 | 500.00 | | |
| 11/26 | | Purchase authorized on 11/24 Texture Maplewood NJ P00000000329396490 Card 5744 | | 25.22 | |
| 11/26 | | Purchase with Cash Back $ 10.00 authorized on 11/24 Target T-3235 Spring Vauxhall NJ P00000000558415885 Card 5744 | | 68.00 | |
| 11/26 | | Purchase authorized on 11/24 Bed Bath & Beyond Springfield NJ S388328864430038 Card 5744 | | 12.70 | |
| 11/26 | | Purchase authorized on 11/24 Shoprite Springfield S1 Springfield NJ P00048829657891455 Card 5744 | | 23.86 | |
| 11/26 | | Purchase authorized on 11/25 Discount Depot Union NJ S488328655351380 Card 5744 | | 13.46 | |
| 11/26 | | Purchase authorized on 11/25 Jamhro 116922 Union NJ P00000000388393346 Card 5744 | | 91.63 | |
| 11/26 | | Purchase authorized on 11/25 Stop & Shop 0852 Union NJ P00308392974710398 Card 5744 | | 21.36 | 2,631.94 |
| 11/27 | | Deposit | 400.00 | | |
| 11/27 | | Purchase authorized on 11/27 Stop & Shop 2817 South Orange NJ P00388331473754690 Card 5744 | | 34.06 | |
| 11/27 | | Drive N Ins Ins Prem 181127 1462864 Barbra Barbra Lucas NJ P00000000384547067 Card 5744 | | 287.18 | 2,710.72 |
| 11/28 | | Deposit | 1,800.00 | | |
| 11/28 | | Purchase authorized on 11/28 Stop & Shop 0852 Union NJ P00583320510994967 Card 5744 | | 40.46 | |
| 11/28 | | Purchase authorized on 11/28 Target T - 48 Central A Clark NJ P00000000388054343541 Card 5744 | | 13.33 | |
| 11/28 | | Statebridge CO Stc 0000043377 Barbara Lucas | | 2,180.43 | 2,276.50 |
| | | Ending balance on 11/28 | | | 2,276.50 |
| | | **Totals** | **$13,561.18** | **$13,480.86** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 243 | 10/25 | 4.35 | 245 | 11/13 | 108.15 | 247 | 11/21 | 500.00 |
| 244 | 11/6 | 326.00 | 246 | 11/15 | 1,466.54 | 248 | 11/19 | 674.55 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

Fee period 10/28/2018 - 11/28/2018    Standard monthly service fee $10.00    You paid $0.00

| How to avoid the monthly service fee | Minimum required | This fee period |
|--------------------------------------|------------------|-----------------|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $1,333.38 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 61 ☑ |

**WELLS FARGO**

Account number: ███████4386 ▪ October 26, 2018 - November 28, 2018 ▪ Page 5 of 6

*Monthly service fee summary (continued)*

|  | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s) *(applied when box is checked)***

Age of primary account owner is 17 - 24 ($10.00 discount)  ☐
none

# ⓨ IMPORTANT ACCOUNT INFORMATION

As a reminder, the total year-to-date number and amount of Overdraft and Return Item Fees waived due to our Overdraft Rewind (sm) feature located on your account statement is as of February 5, 2018.

Sheet Seq = 0023501
Sheet 00003 of 00003



Account number: ████4386 ▪ October 28, 2018 - November 28, 2018 ▪ Page 6 of 6

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **Total** $ | + $ _____ |

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** $ | ▲ – $ _____ |

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.   = $ _____

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2016 Wells Fargo Bank, N.A. All rights reserved.NMLSR ID 399801.

Member FDIC

Worldwide Realty LLC (Wells Fargo Everyday ████4386 )
Statement of Income
Month Ending November 30, 2018

Income - Rent

| | | |
|---|---:|---:|
| Commission - B. Lucas | | 1,300 |
| Trans from A/C 1099 | | |
| Cpmmissions WW | | 500 |
| Rent | | 6,750 |
| James Income | | 2,615 |
| | | 11,165 |
| Accounting | 500 | |
| Auto Exp | 787 | |
| Bank Charges | 34 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 675 | |
| Meals | 48 | |
| Mortgage | 7,964 | |
| Office Exp | 146 | |
| Postage | 53 | |
| Repairs | 109 | |
| Taxes | | |
| Telephone | 227 | |
| UD Trustee | 325 | |
| Utilities | 59 | |
| | | 10,927 |
| Net | | 238 |

Personal Activity

| | | |
|---|---:|---:|
| Draw | | 2,316 |
| Soc Sec | | 298 |
| Medical | | 1,038 |
| Grocery | | 1,156 |
| Personal Activity | | 176 |
| Net | | 62 |

James & Barbara Lucas
Everyday Checking    Wells Fargo ▮▮▮▮4386
2018                          statement Oct  26 - Nov 28, 2018

| | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|
| 31-Oct | 214.07 | | | | | | | 214.07 | |
| | 1,000.00 BL | | | 1,000.00 | | | | | |
| 1-Nov | 900.00 | | | | 900.00 | | | | |
| 2-Nov | 69.98 BL return | | | | | | | | 69.98 |
| 5-Nov | 800.00 | | | | 800.00 | | | | |
| | 400.00 | | | | 400.00 | | | | |
| | 1,200.00 | | | | 1,200.00 | | | | |
| | 550.00 | | | | 550.00 | | | | |
| 6-Nov | 2,500.00 | | | | 2,500.00 | | | | |
| 13-Nov | 601.13 | | | | | | | 601.13 | |
| 14-Nov | 1,252.00 | | | | | 1,252.00 | | | |
| 20-Nov | 300.00 BL | | | 300.00 | | | | | |
| 21-Nov | 1,064.00 | | | | | | 1,064.00 | | |
| 26-Nov | 500.00 WW | | | 500.00 | | | | | |
| 27-Nov | 400.00 | | | | 400.00 | | | | |
| 28-Nov | 1,800.00 | | | | | | | 1,800.00 | |
| | 13,551.18 | - | - | - | 1,800.00 | 6,750.00 | 1,252.00 | 1,064.00 | 2,615.20 | 69.98 |

Everyday Checking Wells Fargo 6446884386

| Date | Payee | | Ck # | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes | Postage | Cont Ed | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Oct | Med Co-pay | | 243 | 4.35 | | | | | | | | | | 4.35 | | | | | | | | | |
| 6-Nov | US Trustee | | 244 | 325.00 | | | | | | | | | | | | | | | | 325.00 | | | |
| 13-Nov | Med Co-pay | | 245 | 108.15 | | | | | | | | | | 108.15 | | | | | | | | | |
| 15-Nov | Mtg | 300 Clinton | 246 | 1,466.54 | 1,466.54 | | | | | | | | | | | | | | | | | | |
| 21-Nov | S & S | | 247 | 500.00 | | | | | | | | | | | | | | | | 500.00 | | | |
| 19-Nov | Ins | 280 Clinton | 248 | 674.55 | | | | | 674.55 | | | | | | | | | | | | | | |
| 26-Oct | | Pictures | DM | 106.63 | | | | | | | | | | | | 106.63 | | | | | | | |
| | Macy's | | DM | 69.98 | | | 69.98 | | | | | | | | | | | | | | | | |
| | BP | | DM | 21.52 | | | | | | 21.52 | | | | | | | | | | | | | |
| 29-Oct | Ezpass | | DM | 25.00 | | | | | | 25.00 | | | | | | | | | | | | | |
| | Drive NJ | | DM | 287.16 | | | | | | 287.16 | | | | | | | | | | | | | |
| | BP | | DM | 14.37 | | | | | | 14.37 | | | | | | | | | | | | | |
| 31-Oct | Stop & Shop | | DM | 40.46 | | 40.46 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | DM | 35.43 | | 35.43 | | | | | | | | | | | | | | | | | |
| 1-Nov | Ezpass | | DM | 25.00 | | | | | | 25.00 | | | | | | | | | | | | | |
| | McDonalds | | DM | 12.99 | | | | | | | | 12.99 | | | | | | | | | | | |
| | Stop & Shop | | DM | 99.80 | | 99.80 | | | | | | | | | | | | | | | | | |
| | Labcorp | | DM | 30.00 | | | | | | | | | | 30.00 | | | | | | | | | |
| | Statebridge | 280 Clinton | DM | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | |
| 2-Nov | Kim's | | DM | 9.25 | | | | | | | | | | | | 9.25 | | | | | | | |
| | Flynn @ O'Hara | | DM | 35.00 | | | 35.00 | | | | | | | | | | | | | | | | |
| | Macy's | | DM | 49.50 | | | 49.50 | | | | | | | | | | | | | | | | |
| | USPS | | DM | 20.00 | | | | | | | | | | | | | | | | | 20.00 | | |
| 5-Nov | Wendy's | | DM | 13.70 | | | | | | | | 13.70 | | | | | | | | | | | |
| | NJcvs | | DM | 50.00 | | | | | | 50.00 | | | | | | | | | | | | | |
| 6-Nov | Home Depot | | DM | 38.60 | | | | | | | | | | | | | | | | | | | 38.60 |
| | Stop & Shop | | DM | 98.93 | | 98.93 | | | | | | | | | | | | | | | | | |
| 7-Nov | Shoprite | | DM | 26.07 | | 26.07 | | | | | | | | | | | | | | | | | |
| | USPS | | DM | 16.70 | | | | | | | | | | | | | | | | | 16.70 | | |
| 8-Nov | Home Depot | | DM | 70.34 | | | | | | | | | | | | | | | | | | | 70.34 |
| | USPS | | DM | 16.70 | | | | | | | | | | | | | | | | | 16.70 | | |
| | Target | | DM | 24.99 | | | | | | | | | | | | 24.99 | | | | | | | |
| | Target | | DM | 5.00 | | | | | | | | | | | | 5.00 | | | | | | | |
| | Marshalls | | DM | 16.99 | | | 16.99 | | | | | | | | | | | | | | | | |
| | Stop & Shop | | DM | 73.17 | | 73.17 | | | | | | | | | | | | | | | | | |
| | Bayviewloan | | DM | 2,136.32 | 2,136.32 | | | | | | | | | | | | | | | | | | |
| 9-Nov | DD | | DM | 6.16 | | | | | | | | 6.16 | | | | | | | | | | | |
| | Humanadental | | DM | 155.00 | | | | | | | | | | 155.00 | | | | | | | | | |
| | Verizon | | DM | 226.98 | | | | | | | 226.98 | | | | | | | | | | | | |
| 13-Nov | Kim's | | DM | 21.25 | | | 21.25 | | | | | | | | | | | | | | | | |
| | Cleanway | | DM | 19.95 | | | | | | 19.95 | | | | | | | | | | | | | |
| | Clothes Outlook | | DM | 306.00 | | | 306.00 | | | | | | | | | | | | | | | | |
| | SC | | DM | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| | DD | | DM | 6.16 | | | | | | | | 6.16 | | | | | | | | | | | |
| | Clothes Outlet | | DM | 306.00 | | | 306.00 | | | | | | | | | | | | | | | | |
| | SC | | DM | 2.50 | | | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | DM | 50.21 | | 50.21 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | DM | 10.48 | | 10.48 | | | | | | | | | | | | | | | | | |
| | Shoprite | | DM | 30.94 | | 30.94 | | | | | | | | | | | | | | | | | |
| 14-Nov | Marshalls | | DM | 66.38 | | | 66.38 | | | | | | | | | | | | | | | | |
| | SC | | DM | 1.95 | | | | | | | | | | | | | | | 1.95 | | | | |
| 15-Nov | Stop & Shop | | DM | 39.41 | | 39.41 | | | | | | | | | | | | | | | | | |
| | NJAW | | DM | 59.47 | | | | | | | | | | | | | 59.47 | | | | | | |
| 16-Nov | Hair Store | | DM | 16.50 | | | 16.50 | | | | | | | | | | | | | | | | |
| | Shoprite | | DM | 42.63 | | 42.63 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | DM | 66.52 | | 66.52 | | | | | | | | | | | | | | | | | |
| 19-Nov | SC | | DM | 30.00 | | | | | | | | | | | | | | | 30.00 | | | | |
| | McDonalds | | DM | 8.62 | | | | | | | | 8.62 | | | | | | | | | | | |
| | State Employee FCU | | DM | 300.00 | | | 300.00 | | | | | | | | | | | | | | | | |
| 21-Nov | Irvington Muni Court | | DM | 57.00 | | | | | | 57.00 | | | | | | | | | | | | | |
| | Stop & Shop | | DM | 99.88 | | 99.88 | | | | | | | | | | | | | | | | | |
| 26-Nov | Hair Store | | DM | 25.22 | | | 25.22 | | | | | | | | | | | | | | | | |
| | Target | | DM | 66.00 | | 66.00 | | | | | | | | | | | | | | | | | |
| | Bed, Bath & Beyond | | DM | 12.79 | | 12.79 | | | | | | | | | | | | | | | | | |
| | Shoprite | | DM | 23.86 | | 23.86 | | | | | | | | | | | | | | | | | |
| | Discount Depot | | DM | 13.46 | | 13.46 | | | | | | | | | | | | | | | | | |
| | Jembro | | DM | 91.63 | | 91.63 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | DM | 21.35 | | 21.35 | | | | | | | | | | | | | | | | | |
| 27-Nov | Stop & Shop | | DM | 34.06 | | 34.06 | | | | | | | | | | | | | | | | | |
| | Drive NJ | | DM | 287.16 | | | | | | 287.16 | | | | | | | | | | | | | |
| 28-Nov | Stop & Shop | | DM | 40.46 | | 40.46 | | | | | | | | | | | | | | | | | |
| | Target | | DM | 13.33 | | | 13.33 | | | | | | | | | | | | | | | | |
| | Statebridge | 280 Clinton | DM | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | |
| | | | | 13,490.86 | 7,963.72 | 1,037.54 | 1,226.15 | - | 674.55 | 787.16 | 226.98 | 47.63 | - | 297.50 | - | 145.87 | 59.47 | - | 34.45 | 825.00 | 53.40 | - | 108.94 |

NET 60

In re _____ James & Barbara Lucas
Debtor

Worldwide Realty

Case No. _____
Reporting Period: _____ November 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $3,096 | | | | | | |
| BANK BALANCE | | $3,096 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| OTHER | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(04/07)

In re: James & Barbara Lucas
Debtor

Worldwide Realty

Case No. _____

Reporting Period: November 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Approved Amount | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Roofing Co | Repair | | | 2427 | 9-Nov | | 900 | | |
| Barbara Lucas | Agent | | Commision | 2428 | 13-Nov | | 600 | | |
| | Agent | | Commision | 2429 | 13-Nov | | 600 | | |
| Barbara Lucas | Agent | | Commision | 2430 | 19-Nov | | 600 | | |
| Barbara Lucas | Agent | | Commision | 2431 | 26-Nov | | 600 | | |
| | | | Commision | 2433 | 26-Nov | | 73 | | |
| Credit One | Supplies | | Debit | | 13-Nov | | 28 | | |
| Client | Fire Inspection | | Debit | | 15-Nov | | 50 | | |
| Client | Newark Fee | | Debit | | 15-Nov | | 311 | | |
| Santander | Jeep | | Debit | | 15-Nov | | 568 | | |
| PSEG | Electric | | Debit | | 20-Nov | | 191 | | |
| Transfer | Personal | | Debit | | 28-Nov | | 500 | | |
| Transfer | Personal | | Debit | | 30-Nov | | 400 | | |
| Wells Fargo | Service Fee | | Debit | | 30-Nov | | 14 | | |

In re____James & Barbara Lucas____
　　　　　Debtor

Case No._____
Reporting Period:_____November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

| | Month | Month |
|---|---|---|
| **ASSETS** | Nov-18 | |
| Cash (Unrestricted) | 3,097 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 3,097 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending November 30, 2018

| Income | | |
|---|---|---|
| Fees Reimburst by client | | 513 |
| Closing Funds | | |
| Commissions | | |
| Rent for Owner | | 1,400 |
| | | 1,913 |
| Alarm Service | | |
| Auto | 568 | |
| Bank Charges | 14 | |
| Commissions Barb L | 1,200 | |
| Commissions-Agents | 73 | |
| Paid for Client | | |
| Insurance - Medical | | |
| License & Fees | 362 | |
| Office Exp | | |
| Professional Services | | |
| Rent - WW | 1,200 | |
| Repairs | 928 | |
| Telephone | | |
| Transfer | 900 | |
| Utilities | 191 | |
| | | 5,436 |
| Net | | (3,523) |
| Personal Activity | | |
| BL | | |
| Net | | (3,523) |

| Oct Date | Payee | Ck # | Amount | Tax & Fees | Off x | B Lucas | Sec Serv | Utilities | Repairs | Telephone | Mgt Fee | SC | Rent | Insurance | Commission | Prof Serv | Auto |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo | Account 1099 | | | | | | | | | | | | | | | |
| 9-Nov | Repairs - office | 2427 | 900.00 | | | | | | 900.00 | | | | | | | | |
| 13-Nov | WW | 2428 | 600.00 | | | | | | | | | | 600.00 | | | | |
| | BL | 2429 | 600.00 | | | | | | | | | | | | 600.00 | | |
| | Supplies - JL | | 28.00 | | | | | | 28.00 | | | | | | | | |
| 15-Nov | Fire Inspect  client pd | | 50.40 | 50.40 | | | | | | | | | | | | | |
| | Newark CCc   client pd | | 311.49 | 311.49 | | | | | | | | | | | | | |
| | Santander  Jeep | | 567.70 | | | | | | | | | | | | | | 567.70 |
| 19-Nov | WW | 2430 | 600.00 | | | | | | | | | | 600.00 | | | | |
| 20-Nov | PSE&G      Cpm - BL | | 191.45 | | | | | 191.45 | | | | | | | | | |
| 26-Nov | Transfer | | 500.00 | | | 500.00 | | | | | | | | | | | |
| | BL Com | 2431 | 600.00 | | | | | | | | | | | | 600.00 | | |
| 28-Nov | Agent Com | 2433 | 73.13 | | | | | | | | | | | | 73.13 | | |
| 30-Nov | Transfer | | 400.00 | | | 400.00 | | | | | | | | | | | |
| | SC | | 14.00 | | | | | | | | | 14.00 | | | | | |
| | | | 5,436.17 | - | 361.89 | - | 900.00 | - | 191.45 | 928.00 | - | - | 14.00 | 1,200.00 | - | 1,273.13 | - | 567.70 |

NET (3524)

| Nov-18 | Wells Fargo Deposits | Account 1009 Trans 4386 | Commission | Renew Lease | Agent Dues | Class Act Refund | Managem Fee | Rent | Closing Funds |
|--------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 1-Nov | 54.00 | | | | | | 54.00 | client eviction fee | |
| 14-Nov | 361.00 | | | | | | 361.00 | CD fee  client pd | |
| 26-Nov | 97.00 | | | | | | 97.50 | Off mgt fee client pd | |
| | 1,400.00 | | | | rent for lamdlord | | | 1,400.00 | |
| | 1,912.00 | - | - | - | - | - | - | 512.50 | 1,400.00 |

# Wells Fargo Business Choice Checking

Account number: [redacted]099 ■ November 1, 2018 - November 30, 2018 ■ Page 1 of 4

WELLS FARGO

WORLDWIDE REALTY LLC
888 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

**Other Wells Fargo Benefits**

Limited time offer - Up to $5,000 discount on commercial real estate financing

As a small business owner or commercial real estate investor, Wells Fargo can help you purchase or refinance commercial real estate, or use your existing equity to grow your business. Apply by December 31, 2018 and we'll waive your origination fee.

Business Real Estate Financing offers competitive rates, low closing costs and a variety of term options on commercial property valued up to $5 million to help you meet your commercial real estate goals.

We can help with up to $1 million in financing on purchase or refinance loans or up to $500,000 in financing on equity loans.

To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time. Or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply.
Equal housing lender.

(347)
Sheet Seq = 0079304
Sheet 00001 of 00022



**WELLS FARGO**

Account number: ████1099    ■ November 1, 2018 - November 30, 2018    ■ Page 2 of 4

Account number: 2000017921099
WORLDWIDE REALTY LLC
New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $8,619.89 |
| Deposits/Credits | 1,912.50 |
| Withdrawals/Debits | - 5,436.17 |
| Ending balance on 11/30 | $3,096.22 |
| | |
| Average ledger balance this period | $4,723.14 |

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Deposit Made In A Branch/Store | | | 8,673.89 |
| 11/9 | 2427 | Cashed Check | | 800.00 | 5,773.89 |
| 11/13 | 2428 | Deposited OR Cashed Check | | 800.00 | 5,773.89 |
| 11/13 | 2426 | Cashed Check | | 600.00 | 4,573.89 |
| 11/14 | | Deposit Made In A Branch/Store | 361.00 | | 4,934.89 |
| 11/15 | | Credit One Bank Payment 181114 000000017929442 James Lucas | | 28.00 | |
| 11/15 | | Cco - Fire Insqa Cco - Fire Cco - Fire Insqa Barbara Lucas | | 50.40 | |
| 11/15 | | Newark Cco Oific Newark Cco Oric Barbara Lucas | | 311.49 | 3,677.30 |
| 11/19 | | Santander Consumer 181115 0020698977 Barbara J Lucas | | 69.70 | |
| 11/20 | 2430 | Cashed Check | | 600.00 | 3,377.30 |
| 11/28 | | Public Service Payp 000352844408 Worldwide Realty LLC | | 191.45 | 3,185.85 |
| 11/28 | | Deposit Made In A Branch/Store | 97.50 | | |
| 11/28 | | Edposit IN Branch/Sigo 1/28/18, 11/27/49 Am 2500 Morrk Ave Union NJ 1099 | 4,000.00 | | |
| 11/28 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #lbDSGqV7Px on 11/28/18 | | 800.00 | |
| 11/28 | 2431 | Cashed Check | | | |
| 11/28 | 2433 | Cashed Check | | 600.00 | 3,593.35 |
| 11/30 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #lbDSGqnzx on 11/30/18 | | 73.13 | 3,510.22 |
| | | | | 400.00 | |
| 11/30 | | Monthly Service Fee | | 14.00 | 3,096.22 |
| Ending balance on 11/30 | | | | | 3,096.22 |
| Totals | | | $1,912.50 | $5,436.17 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2427 | 11/9 | 800.00 | 2429 | 11/13 | 600.00 | 2431 | 11/28 | 600.00 |
| 2428 | 11/13 | 600.00 | 2430 | 11/19 | 600.00 | 2433 * | 11/28 | 73.13 |

* Gap in check sequence.

**WELLS FARGO**

Account number:   ████████1099   ▪ November 1, 2018 - November 30, 2018   ▪ Page 3 of 4

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2018 - 11/30/2018 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| | Minimum required | This fee period |
| How to avoid the monthly service fee | | |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $4,723.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | 0 ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit. | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information. | | |

WWWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,700 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

Sheet Seq = 0078339
Sheet 00002 of 00002



Account number: _____1099    ▪ November 1, 2018 - November 30, 2018    ▪ Page 4 of 4

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement. . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ _____
$ _____
+ $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above. . . . . . . . . . . . . $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

In re _____ James & Barbara Lucas _____
Debtor
Worldwide Construction

Case No. _____
Reporting Period: _____ November 2018

FORM MOR-1a
(04/07)

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | # | # | # | # | # | # | # |
| **BALANCE PER BOOKS** | | $4,735 | | | | | | |
| BANK BALANCE | | $4,735 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **OTHER** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |

In re______James & Barbara Lucas________________________
Debtor
Worldwide Construction

Case No. ________________________
Reporting Period:___ November 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Home Depost | Job Supplies | | | Debit | 13-Nov | 85 | | | |
| Felco | Job Supplies | | | Debit | 26-Nov | 20 | | | |
| Home Depost | Job Supplies | | | Debit | 26-Nov | 20 | | | |
| Crosstown Plumb | Job Supplies | | | Debit | 26-Nov | 8 | | | |
| Crosstown Plumb | Job Supplies | | | Debit | 26-Nov | 100 | | | |
| Crosstown Plumb | Job Supplies | | | Debit | 26-Nov | 22 | | | |
| Verona | Job Supplies | | | Debit | 26-Nov | 123 | | | |
| US Treasury | Personal Tax | | | 1184 | 30-Nov | 300 | | | |

FORM MOR-1b
(04/07)

In re _____ James & Barbara Lucas _____
           Debtor

Case No. _____
Reporting Period: _____ November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re _____James & Barbara Lucas_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

| ASSETS | Month Nov-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 4,736 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 4,736 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For Month Ending November 30, 2018

Income - Repairs                    775
        Law Suite
                    Total           775

Materials               378
Auto Exp
Uniforms
Telephone
Appraial Fee
Rental Repairs                      378

Net                                 397

Personal Activity                   300
Health Ins

Net                                 97

Worldwide Construction LLC
Investors Bank xxx2495
2018

| Date | Payree | Ck # | Amount | ATM/Ca | Auto | Parts | A/C | Uniforms | NJ Tax | Appraisa; | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-Nov | HomeDepot | | 84.98 | | | 84.98 | | | | | | | |
| 26-Nov | Felco | | 20.00 | | | 20.00 | | | | | | | |
| | HomeDepot | | 20.16 | | | 20.16 | | | | | | | |
| | Crosstown Plumb | | 8.45 | | | 8.45 | | | | | | | |
| | Crosstown Plumb | | 99.65 | | | 99.65 | | | | | | | |
| | Crosstown Plumb | | 22.11 | | | 22.11 | | | | | | | |
| 28-Nov | Verona | | 122.74 | | | 122.74 | | | | | | | |
| 30-Nov | IRS | 1184 | 300.00 | | | | | | | | | 300.00 | |
| | | | 678.09 | | | 378.09 | | | | | | 300.00 | |

NET 97

Worldwide Construction LLC
Investors Bank xxx2495

| Nov-18 | Deposits | Trans B Lucas | | Everyday | Return | Income Repair | Law Suite |
|---|---|---|---|---|---|---|---|
| 23-Nov | 225.00 | | | | | 225.00 | |
| 29-Nov | 550.00 | | | | | 550.00 | |
| | 775.00 | - | - | - | - | 775.00 | |

**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com



TOUCH. TAP. PAY.

Mobile Wallet

Apple Pay™ | Google Pay™ | Samsung Pay™

Member FDIC

RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

### BUSINESS CHECKING

| | | |
|---|---|---|
| Account # | XXXXXX2495 | |
| Statement Period | | Beginning Balance | $4,638.58 |
| From | 11/01/18 | Deposits/Credits | $775.00 |
| Through | 11/30/18 | Interest Paid | $0.00 |
| Average Balance | $4,613.58 | Checks/Debits | -$678.09 |
| Earned Interest This Period | $0.00 | Service Charges | $0.00 |
| | | Ending Balance | $4,735.49 |
| | | # Deposits/Credits | 2 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 8 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

### ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 11/01 | BEGINNING BALANCE | | | $4,638.58 |
| 11/13 | DC#6998 SIG PUR THE HOME D  *supplies*<br>THE HOME DEPOT 980<br>NEWARK NJ 091486 | | $84.98- | $4,553.60 |
| 11/23 | DEPOSIT  *job done* | $225.00 | | $4,778.60 |
| 11/26 | DC#6998 SIG PUR FELCO  *supplies*<br>FELCO<br>CITY OF ORANG NJ 008142 | | $20.00- | $4,758.60 |



Member FDIC

Now is the season to take advantage of these Great Rates!

2.55% 13-Month CD
or IRA CD

*New money (capital) includes consumer and business accounts.

* New Money is defined as money not on deposit with Investors Bank within six months prior to the date of account opening. The maximum amount you may deposit in any one of these promotional accounts is $2,000,000.00. Beginning 10/5/2018, open a Consumer or Business 13-month CD with new money. A minimum balance of at least $10,000.00 is required to receive an Annual Percentage Yield (APY) of 2.55%. Open an IRA 13-month CD with new money. A minimum balance of at least $5,500.00 is required to receive an APY of 2.55%. Penalties may apply for early withdrawal prior to maturity. Government accounts and financial institution accounts are excluded from these offers. All offers may be withdrawn at any time without notice. There is a maximum of $250,000 of deposit insurance from the FDIC for each category of account ownership. Please visit fdic.gov for details.

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

## THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST                                        ENTER
NOT CHARGED TO ACCOUNT                      AS PER STATEMENT              $ _____
| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE                          $ _____
ON THIS STATEMENT

TOTAL   $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE   $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU
RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT
ENTERED IN YOUR CHECKBOOK.

---

### FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it, and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number; (2) The dollar amount of the suspected error; (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member
**FDIC**

**investors Bank**

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 11/26 | DC#6998 SIG PUR THE HOME D *Supplies* THE HOME DEPOT #098 NEWARK NJ 084577 | | $20.16- | $4,738.44 |
| 11/26 | DC#6998 SIG PUR CROSSTOWN *Supplies* CROSSTOWN PLUMBING EAST ORANGE NJ 020043 | | $8.45- | $4,729.99 |
| 11/26 | DC#6998 SIG PUR CROSSTOWN *Supplies* CROSSTOWN PLUMBING EAST ORANGE NJ 020035 | | $99.65- | $4,630.34 |
| 11/26 | DC#6998 SIG PUR CROSSTOWN *Supplies* CROSSTOWN PLUMBING EAST ORANGE NJ 020050 | | $22.11- | $4,608.23 |
| 11/28 | DC#6998 SIG PUR VERONA IND *Supplies* VERONA INDUSTRIAL & NEWARK NJ 015283 | | $122.74- | $4,485.49 |
| 11/28 | CHECK #1184 *IRS Job done* | | $300.00- | $4,185.49 |
| 11/29 | DEPOSIT | $550.00 | | $4,735.49 |
| 11/30 | ENDING BALANCE | | | $4,735.49 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1184 | 11/28 | $300.00 | | | | | | |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))