### UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period:_____ Feb 2019

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_James Lucas_
Signature of Debtor

5-9-19
Date

_Barbara Lucas_
Signature of Joint Debtor

5/9/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:___James & Barbara Lucas___          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 2 / 2019_____          Worldwide Realty

　　　　Beginning Cash Balance:          727

All receipts received by the debtor:

　　　　Cash Sales:          3,169

　　　　Collection of Accounts Receivable:          $____

　　　　Proceeds from Litigation (settlement or otherwise):          $_____

　　　　Sale of Debtor's Assets:          $_____

　　　　Capital Infusion pursuant to the Plan:          $___0

　　　　Total of cash received:          $_3, 169

Total of cash available:          $3,896.00

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

　　　　Disbursements made under the plan, excluding the administrative
　　　　claims of bankruptcy professionals:          $___0_____

　　　　Disbursements made pursuant to the administrative claims of
　　　　bankruptcy professionals:          $_____

　　　　All other disbursements made in the ordinary course:          $3,068

　　　　Total Disbursements          $5,711

Ending Cash Balance          $_ 828

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

5/9/19          _James Lucas Barbara Lucas_
Date          Name/Title

Debtor: _James Barbara Lucas_

Case Number: _16 32586_

## UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____ Feb 2019

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

5-9-19
Date

_____
Signature of Joint Debtor

5/9/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:___ Investors

Bankruptcy Number:_____        Account Number:___XX2495

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 2 / 2019_____        Worldwide Construction

Beginning Cash Balance:                    7,828

All receipts received by the debtor:

Cash Sales:                              1,375

Collection of Accounts Receivable:        $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                  $_____

Capital Infusion pursuant to the Plan:    $___0

Total of cash received:                   $_1,375

Total of cash available:                  $9,203.00

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:       $___0_____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                 $_____

All other disbursements made in the ordinary course:   $2,699

Total Disbursements                       $2,699

Ending Cash Balance                       $_ 6,504

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

__6/9/19_____        ___James Lucas Barbara Lucas____
Date                  Name/Title

Debtor:___James Barbara Lucas___

Case Number:___16-32586___

MOR
(04/07)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF _____

In re James and Barbara Lucas

Case No. 16-32586

Reporting Period: February 2019

Personal

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____       Date
Signature of Debtor              5-9-19

_____       Date
Signature of Joint Debtor        5/9/19

_____       _____
Signature of Authorized Individual*      Date

_____       _____
Printed Name of Authorized Individual      Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:    James & Barbara Lucas,    Bank:    Wells Fargo

Bankruptcy Number:    XX4386

Account Number: _____    Account Type:    Checking

Date of Confirmation: _____

Reporting Period (month/year):    2 / 2019    Personal

Beginning Cash Balance:    1,055

All receipts received by the debtor:

Cash Sales:    10,448

Collection of Accounts Receivable:    $_____

Proceeds from Litigation (settlement or otherwise):    $_____

Sale of Debtor's Assets:    $_____

Capital Infusion pursuant to the Plan:    $ 2,283

Total of cash received:    $ 12,731

Total of cash available:    $13,786.00

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:    $ 350

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:    $_____

All other disbursements made in the ordinary course:    $12,269

Total Disbursements    $12,619

Ending Cash Balance    $ 1,167

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____
Date

_____
Name/Title

_____
Debtor: _____

Case Number: _____

In re_____James & Barbara Lucas
        Debtor

Personal

Case No. _____
Reporting Period:_____ February 2019

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $1,166 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $1,166 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(2007)

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Realty

Case No. _____
Reporting Period: ___ Feb 2019 ___

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|
| B Lucas | Personal | | 129 | 31-Jan | | 304 | | |
| Mortgage | 300 Clinton | | 130 | 12-Feb | | 1,539 | | |
| Insurance | 280 Clinton | | 131 | 14-Feb | | 245 | | |
| US Trustee | Feb | | 132 | 19-Feb | | 650 | | |
| NJAW | Water | | 133 | 26-Feb | | 100 | | |
| NJAW | water | | 134 | 26-Feb | | 100 | | |
| Cinnabun | Meals | | Debit | 12-Feb | | 5 | | |
| Clothes | Personal | | Debit | Feb | | 306 | | |
| Ditech Financial | Mortgage | | Debit | 14-Feb | | 1,958 | | |
| Drive NJ | Auto Ins | | Debit | 29-Jan | | 312 | | |
| EZPass | tolls | | Debit | 21-Feb | | 12 | | |
| Gail Moses | Medical | | Debit | 4-Feb | | 300 | | |
| H & M | Personal | | Debit | 11-Feb | | 10 | | |
| Household | Personal | | Debit | 8-Feb | | 306 | | |
| Humana | Dental Ins | | Debit | 20-Feb | | 182 | | |
| Irvington Muni | Permit | | Debit | 20-Feb | | 543 | | |
| Kim's | Meals | | Debit | 4-Feb | | 24 | | |
| McDonalds | Meals | | Debit | Feb | | 44 | | |
| NJ Drive | Auto Ins | | Debit | 27-Feb | | 305 | | |
| NJAW | Water | | Debit | 30-Jan | | 63 | | |
| Panera Bread | Meals | | Debit | 25-Feb | | 12 | | |
| PSEG | Utilities | | Debit | Feb | | 1,525 | | |
| Service Charge | Wells Fargo | | Debit | Feb | | 37 | | |
| SMG | Medical | | Debit | 1-Feb | | 15 | | |
| Shop Rite | Personal | | Debit | Feb | | 378 | | |
| Sperling | Medical | | Debit | 15-Feb | | 15 | | |
| Stop & Shop | Personal | | Debit | Feg | | 335 | | |
| Strawberry Fields | Personal | | Debit | 4-Feb | | 7 | | |
| Supra | Repairs | | Debit | 4-Feb | | 98 | | |
| Target | Personal | | Debit | | | 20 | | |
| T-Mobile | Cell Phone | | Debit | 14-Feb | | 53 | | |
| USPS | Postage | | Debit | 5-Feb | | 14 | | |
| Verizon | Utilities | | Debit | Feb | | 342 | | |
| Walgreens | Personal | | Debit | Feb | | 43 | | |
| Whole Foods | Personal | | Debit | 19-Feb | | 5 | | |
| Woroco | Auto Gas | | Debit | Feb | | 120 | | |
| Bayview | Mortgage | | Debit | 10-Feb | | 1,923 | | |

In re_____James & Barbara Lucas_____
      Debtor

Case No. _____
Reporting Period:_____ Feb 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
              Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month | Month |
|---|---|---|
| | Feb-19 | |
| Cash (Unrestricted) | 1,167 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,167 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

James & Barbara Lucas - D I P (Wells Fargo Everyday ████ 4386 )
Statement of Income
Month Ending February 28, 2019

| | | |
|---|---|---|
| Income - Rent | | 5,440 |
| Commission - B. Lucas | | |
| Property Mgr | | |
| Commissions | | 2,980 |
| Rent | | |
| James Income | | 1,280 |
| | | 9,700 |
| Alarm Service | | |
| Auto Exp | 675 | |
| Bank Charges | 34 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 932 | |
| Meals | 86 | |
| Mortgage | 5,420 | |
| Office Exp | | |
| Postage | 14 | |
| Repairs | 98 | |
| Taxes | | |
| Telephone | 396 | |
| UD Trustee | 650 | |
| Utilities | 1,788 | |
| | | 10,093 |
| Net | | (393) |
| Personal Activity | | |
| Draw | | 1,425 |
| Soc Sec | | 2,383 |
| Medical | | 536 |
| Grocery | | 418 |
| Personal Activity | | |
| | | (4) |
| Net | | (389) |

James & Barbara Lucas
Everyday Checking    Wells Fargo ██████4386
2019
statement Feb 1 -Feb 28, 2019

| Date | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|
| 30-Jan | 120.00 | | | | | | | | 120.00  household |
| 1-Feb | 25.00 | | | | | | | | 25.00  refund |
| 1-Feb | 1,300.00 | | | 1,300.00 | | | | | |
| 4-Feb | 800.00 | | | | 800.00 | | | | |
| 5-Feb | 440.00 | | | | 440.00 | | | | |
| 5-Feb | 1,200.00 | 280 Rent | | | 1,200.00 | | | | |
| 6-Feb | 2,500.00 | 240 Lyons | | | 2,500.00 | | | | |
| 13-Feb | 2.50 | | | | | | | | 2.50  Fee rever |
| 13-Feb | 1,290.00 | | | | | 1,290.00 | | | |
| 14-Feb | 860.00 | | | 860.00 | | | | | |
| 19-Feb | 820.00 | | | 820.00 | | | | | |
| 20-Feb | 1,093.00 | | | | | | 1,093.00 | | |
| 20-Feb | 1,000.00 | | | | | | | 1,000.00 | |
| 21-Feb | 500.00 | | | | 500.00 | | | | |
| 22-Feb | 280.00 | | | | | | | 280.00 | |
| | 12,230.50 | - | - | 2,980.00 | 5,440.00 | 1,290.00 | 1,093.00 | 1,280.00 | 147.50 |
| | | | | | | | | | - |



James & Barbara Lucas
Everyday Checking
Wells Fargo ....166
Feb 1 - Feb 21, 2019

| Date | Payee | CK# | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office | Water | Utilities | SC | Taxes | Postage | Cont.Ed | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan | Wasco | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | | |
| 29-Jan | SC | | 1.95 | | | | | | | | | | | | | | | 1.95 | | | | |
| | Drive ni | | 311.59 | | | | 311.59 | | | | | | | | | | | | | | | |
| 30-Jan | Stop&Shop | | 28.64 | | 28.64 | | | | | | | | | | | | | | | | | |
| 30-Jan | Stop&Shop | | 62.92 | | | | | | | | | | | | 62.92 | | | | | | | |
| 10-Jan | Stop&Shop | | 24.78 | | 24.78 | | | | | | | | | | | | | | | | | |
| | PG&E | | 200.00 | | | | | | | | | | | | | 200.00 | | | | | | |
| 1-Feb | SMG | 139 | 360.22 | | | 104.22 | | | | | | | | | | | | | | | | |
| | Wawco | | 15.00 | | | | | | 20.00 | | | 15.00 | | | | | | | | | | |
| 4-Feb | SC | | 30.00 | | | | | | | | | | | | | 30.00 | | | | | | |
| | Supra | | 32.50 | | | 23.50 | | | | | | | | | | | | | | | | |
| | Cabinst | | 96.20 | | | | | | | | | | | | | | | | | | | 94.20 |
| | SC | | 2.50 | | | | | | | | | | | | | 2.50 | | | | | | |
| | Stop&Shop | | 100.00 | | 47.95 | | | | | | | | 100.00 | | | | | | | | | |
| 4-Feb | Cupla Meter | | 6.79 | | | | | 6.75 | | 6.75 | | | | | | | | | | | | |
| | Strawberry Fields | | 47.95 | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 24.20 | | 24.20 | | | | | | | | | | | | | | 13.70 | | | |
| | Shoprite | | 13.70 | | | | | | | | | | | | | | | | | | | |
| | PG&E | | 30.38 | | | | | | | | | | | | | 30.00 | | | | | | |
| | PG&E | | 122.37 | | | | | | | | | | | | | 123.37 | | | | | | |
| | PG&E | | 500.00 | | | | | | | | | | | | | 500.00 | | | | | | |
| 6-Feb | Wawco | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | | |
| 6-Feb | McDonald's | | 10.84 | | | 10.84 | | | | 10.84 | | | | | | | | | | | | |
| 11-Feb | Shoprite | | 206.00 | | | 206.00 | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | 2.50 | | | | | |
| | HRM | | 14.47 | | | 14.47 | | | | | | | | | | | | | | | | |
| | Target | | 5.99 | | | 9.99 | | | | | | | | | | | | | | | | |
| 12-Feb | Comcast | | 4.89 | | | | | | 4.89 | | | | | | | | | | | | | |
| | Wawco | | 20.00 | | | | | | | | | | | | | | | | | | | |
| | Wa Review | 130 | 1,523.00 | 1,523.00 | | | | | | | | | | | | | | | | | | |
| 14-Feb | McDonald's | | 1,539.11 | 1,539.11 | | | | | | | | | | | | | | | | | | |
| 14-Feb | T-Mobile | | 53.21 | | | | | | | 53.21 | | | | | | | | | | | | |
| | Direct-Financial | 131 | 1,958.02 | 1,958.02 | | | | | | | | | | | | | | | | | | |
| 15-Feb | Sporting | | 20.24 | | | | | | | | | | | | | | | | | | | |
| | Wawco | | 20.00 | | | | 224.74 | 20.00 | | | | | | | | | | | | | | |
| | McDonald's | | 15.00 | | | 5.08 | | | | 10.10 | | | 15.00 | | | | | | | | | |
| 14-Feb | McDonald's | | 5.79 | | | 5.27 | | | | 9.79 | | | | | | | | | | | | |
| | Wholefood | | 13.34 | | | 13.34 | | | | | | | | | | | | | | | | |
| | Walgreens | | 6.54 | | | | | | | | | 6.56 | | | | | | | | | | |
| | Wawco | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | | |
| | Clothes | | 200.00 | | | 100.00 | | | | | | | | | | | | | | | | |
| | Walgreens | | 18.85 | | | | | | | 18.85 | | | | | | | | | | | | |
| | Stop&Shop | | 28.13 | | 28.13 | | | | | | | | | | | | | | | | | |
| | Shoprite | | 25.18 | | 25.18 | | | | | | | | | | | | | | | | | |
| | Verizon | 132 | 100.09 | | | | | | | 100.09 | | | | | | | | | | | | |
| | Walgreens | | 543.00 | | | | | | 549.00 | | | | | | | | | | | | | |
| | P& Immigration Natri | | 3.36 | | | | | | | | | | 3.36 | | | | | | | | | |
| | Walgreens | | 100.00 | | | | | | | | | | 181.97 | | | | | | | | | |
| | PG&E | | 181.97 | | | | | | | | | | | | | | | | | | | |
| | humain | | 200.00 | | | | | | | | | | | | | 200.00 | | | | | | |
| | PG&E | | 12.00 | | | | | 90.90 | 12.00 | | | | | | | | | | | | | |
| 21-Feb | EZ pass | | 90.50 | | | | | | | | | | | | | | | | | | | |
| 25-Feb | Glove LG | | 102.15 | | | | | | | | | | | | | 102.15 | | | | | | |
| | PG&E | | 102.15 | | | 42.65 | | | | | | | | | | | | | | | | |
| 25-Feb | Verizon | | 42.65 | | | | | | | | | | | | | | | | | | | |
| | Fuera-bread | | 13.79 | | | | | | | | | 13.79 | | 13.79 | | | | | | | | |
| | Walgreens | | 45.02 | | | 45.02 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 11.85 | | | 11.85 | | | | 11.85 | | | | | | | | | | | | |
| | Stop&Shop | | 2.99 | | | 2.99 | | | | | | | | | | | | | | | | |
| 26-Feb | Stop&Shop | | 86.61 | | | 86.61 | | | | | | | | | | | | | | | | |
| 26-Feb | 100Clinton | 134 | 25.12 | | | 25.32 | | | | | | | | | | | | | | | | |
| | 100Clinton | | 100.00 | 100.00 | | | | | | | | | | | 100.00 | 100.00 | | | | | | |
| 27-Feb | Shoprite | 133 | 16.72 | | 16.72 | | | | | | | | | | | | | | | | | |
| | Rd Drive | | 104.90 | | | | | 104.90 | | | | | | | | 650.00 Fee | | | 63.92 | | | |
| | | | 12,610.07 | 8,420.13 | 457.61 | 1,370.18 | 593.73 | 675.00 | 396.65 | 86.12 | | 535.68 | | 650.00 | 242.92 | 1,534.60 | 34.95 | | 13.70 | | | 94.20 |

# Wells Fargo Everyday Checking

Account number: ████4386  ■  January 29, 2019 - February 27, 2019  ■  Page 1 of 6



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/29 | 51,054.78 |
| Deposits/Additions | 12,730.50 |
| Withdrawals/Subtractions | - 12,619.07 |
| **Ending balance on 2/27** | **$1,166.21** |

Account number:  6446884386
JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
*New Jersey account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN):  021200025

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███4386  •  January 29, 2019 - February 27, 2019  •  Page 2 of 6



WELLS FARGO

---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/29 | | Purchase authorized on 01/28 Woroco Gas Newark Newark NJ S4690287689954459 Card 5744 | *GAS* | 20.00 | |
| 1/29 | | Pmntus Svc Fee Servicefee 190128 6186153 Ivr *Consumar | | 1.95 | |
| 1/29 | | Drive NJ Ins Ins Prem 190129 14827654 Barba Barbara Lucas | *vehicle ins.* | 311.59 | 721.24 |
| 1/30 | | ATM Cash Deposit on 01/30 187 Maplewood Avenue Maplewood NJ 0006518 ATM ID 0866P Card 5744 | 120.00 | *household supplies* | |
| 1/30 | | ATM Check Deposit on 01/30 187 Maplewood Avenue Maplewood NJ 0006519 ATM ID 0866P Card 5744 | 25.00 | *item refund* | |
| 1/30 | | Purchase authorized on 01/30 Stop & Shop 2817 South Orange NJ P00589030721737958 Card 5744 | *Grocery* | 28.64 | |
| 1/31 | | American-Water Util-Pmnt 190129 4550918 Ivr *Consumar | *water bill* | 62.92 | 774.68 |
| 1/31 | | Purchase authorized on 01/31 Stop & Shop 2817 South Orange NJ P00309031576578882 Card 5744 | *Grocery* | 24.78 | |
| 1/31 | | Public Service Pseg 008717613408 Barbara Lucas | *Service* | 200.00 | |
| 1/31 | 129 | Check | | 304.22 | 245.68 |
| 2/1 | | Edeposit IN Branch/Store 02/01/19 02:28:09 Pm 2500 Morris Ave Union NJ 4386 | 1,300.00 | *commission* | |
| 2/1 | | Purchase authorized on 01/31 Summit Medical Gro West Orange NJ S389031536434563 Card 5744 | *Co-pay* | 15.00 | |
| 2/1 | | Purchase authorized on 01/31 Woroco Gas Newark Newark NJ S4690315843817782 Card 5744 | *GAS* | 20.00 | 1,510.68 |
| 2/4 | | Deposit Made In A Branch/Store | 800.00 | *Rent tenant* | |
| 2/4 | | Deposit Made In A Branch/Store | 440.00 | *tenant rent* | |
| 2/4 | | Wire Trans Svc Charge - Sequence: 190204023602 Srf# Ow0000037853516O Trn#190204023602 Rfb# Ow0000037853516O | | 30.00 | *wire fee* |
| 2/4 | | Purchase authorized on 02/01 Kim'S Cleaners Irvington NC S4690325331226916 Card 5744 | *Cleaners* | 23.50 | |
| 2/4 | | Purchase authorized on 02/01 Supra 877-699-6767 OR S4690327311107673 Card 5744 | *Key* | 98.20 | |
| 2/4 | | Non-WF ATM Withdrawal authorized on 02/02 511 East Third Street Bethlehem PA 0030903368688B9838 ATM ID Pasbea03 Card 5744 | *Clothes outlet* | 306.00 | *ATM fee* |
| 2/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/4 | | Purchase authorized on 02/03 Stop & Shop 2817 South Orange NJ P00469034564038049 Card 5744 | *Grocery* | 47.95 | |
| 2/4 | | WT Fed#02121 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow0000037853516O Trn#190204023602 Rfb# Ow0000037853516O | | 300.00 | *mother care* |
| 2/4 | | Purchase authorized on 02/04 Strawberry Fields Froz Maplewood NJ P00000000282228122 Card 5744 | *lunch* | 6.79 | |
| 2/4 | | Purchase authorized on 02/04 Stop & Shop 2817 South Orange NJ P00589035820685255 Card 5744 | *Grocery* | 34.20 | 1,901.54 |
| 2/5 | | Deposit Made In A Branch/Store | 1,200.00 | *Rent ███ $280 tenant* | |
| 2/5 | | Purchase authorized on 02/05 USPS PO 33484502 195 Mapl Maplewood NJ P00469036633193111 Card 5744 | *gift* | 13.70 | |
| 2/5 | | Purchase authorized on 02/04 Shoprite Clark S1 Clark NJ P00469036762506828 Card 5744 | *Grocery* | 30.38 | |
| 2/5 | | Public Service Pseg 008717613408 Barbara Lucas | *Service* | 100.08 | |
| 2/5 | | Public Service Pseg 007419552606 Barbara Lucas | *Service* | 122.37 | |
| 2/5 | | Public Service Pseg 007384146003 Barbara Lucas | *service* | 500.00 | 2,335.01 |
| 2/6 | | Deposit Made In A Branch/Store | 2,500.00 | *Rent ███ Lyons tenant* | |
| 2/6 | | Purchase authorized on 02/05 Woroco Gas Newark Newark NJ S309036645393241 Card 5744 | *GAS* | 20.00 | |
| 2/6 | | Purchase authorized on 02/05 McDonald's F13772 Clark NJ S4690367874742425 Card 5744 | *breakfast* | 10.84 | 4,804.17 |
| 2/8 | | Non-WF ATM Withdrawal authorized on 02/07 511 East Third Street Bethlehem PA 00389039161123551 ATM ID Pasbea07 Card 5744 | *household shopping* | 306.00 | 4,498.17 |

Account number: ●●●●4386  ▪  January 29, 2019 - February 27, 2019  ▪  Page 3 of 6



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/11 | | ATM Cash Deposit on 02/11 187 Maplewood Avenue Maplewood NJ 0008501 ATM ID 0866P Card 5744 | 500.00 | *COMMISSION* | |
| 2/11 | | Non-WF ATM Withdrawal authorized on 02/09 511 East Third Street Bethlehem PA 00389040716299200 ATM ID Pasbea06 Card 5744 | | 306.00 *shopping outlet* | |
| 2/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 *fee* | |
| 2/11 | | Purchase authorized on 02/10 Target T- 2235 Springf Vauxhall NJ P00000000976619633 Card 5744 | | 14.47 *hair product* | |
| 2/11 | | Purchase authorized on 02/10 H&M0032 Livingston NJ P00309041798063635 Card 5744 | | 9.99 *earrings* | 4,665.21 |
| 2/12 | | Purchase authorized on 02/10 Cinnabon # 7015 Livingston NJ S469041808530856 Card 5744 | | 4.89 *lunch* | |
| 2/12 | | Purchase authorized on 02/11 Woroco Gas Newark Newark NJ S309042741273142 Card 5744 | | 20.00 *gas* | |
| 2/12 | | Wu Bayviewloan Wu/Bayview 190212 0200049351 Barbara Lucas | | 1,923.00 *mort* | |
| 2/12 | 130 | Check | | 1,539.11 *mortgage 300 Clinton* | 1,178.21 |
| 2/13 | | Non-WF ATM Transaction Fee Reversal | | 2.50 *n. m fee* | |
| 2/13 | | SSA Treas 310 Xxsoc Sec 021319 xxxxx9510A SSA Barbara J Lucas | 1,290.00 | | 2,457.50 |
| 2/13 | | Purchase authorized on 02/11 McDonald's F4426 Hillside NJ S309042797836309 Card 5744 | | 13.21 *lunch* | |
| 2/14 | | Edeposit IN Branch/Store 02/14/19 01:29:31 Pm 187 Maplewood Ave Maplewood NJ 5744 | 860.00 | *COMMISSION* | |
| 2/14 | | Purchase authorized on 02/13 Vesta *T-Mobile 888-278-3397 OR S589044823763577 Card 5744 | | 53.31 *cell bill* | |
| 2/14 | | Ditech-Financial Mortgage 190213 9461155 Barbara *Lucas | | 1,958.02 *Mortg* | |
| 2/14 | 131 | Check | | 224.74 *insurance 285 Clinton* | 1,081.43 |
| 2/15 | | Purchase authorized on 02/14 Sperling Dermatolo Florham Park NJ S469045534319115 Card 5744 | | 15.00 *medical co-pay* | |
| 2/15 | | Purchase authorized on 02/14 Woroco Gas Newark Newark NJ S589045718856718 Card 5744 | | 20.00 *gas* | |
| 2/15 | | Purchase authorized on 02/14 McDonald's F13772 Clark NJ S469045820027600 Card 5744 | | 10.10 *breakfast* | |
| 2/15 | | Purchase authorized on 02/15 Target T- 2235 Springf Vauxhall NJ P00000000171901591 Card 5744 | | 5.08 *beverage* | 1,031.25 |
| 2/19 | | ATM Cash Deposit on 02/17 2500 Morris Ave Union NJ 0007958 ATM ID 0319A Card 5744 | 820.00 | *COMMISSION* | |
| 2/19 | | ATM Check Deposit on 02/17 2500 Morris Ave Union NJ 0007959 ATM ID 0319A Card 5744 | 1,000.00 | *MR Lucas job done* | |
| 2/19 | | Purchase authorized on 02/15 McDonald's F13772 Clark NJ S389046676382672 Card 5744 | | 9.79 *breakfast* | |
| 2/19 | | Purchase authorized on 02/16 Wholefds Mbn 103 2245 Spr Vauxhall NJ P00389047514360765 Card 5744 | | 5.27 *coffee* | |
| 2/19 | | Purchase authorized on 02/17 Walgreens #3146 Newark NJ S389048610160516 Card 5744 | | 6.56 *meds* | |
| 2/19 | | Purchase authorized on 02/17 Stop & Shop 2817 South Orange NJ P00589048647790382 Card 5744 | | 13.34 *grocery* | |
| 2/19 | | Purchase authorized on 02/18 Woroco Gas Newark Newark NJ S469049543674405 Card 5744 | | 20.00 *gas* | |
| 2/19 | | ATM Withdrawal authorized on 02/18 705 St Georges Avenue Linden NJ 0008324 ATM ID 6743N Card 5744 | | 300.00 *clothes* | |
| 2/19 | | Purchase authorized on 02/18 Walgreens Store 1633 Spri Maplewood NJ P00469049794845354 Card 5744 | | 18.85 *meds* | |
| 2/19 | | Purchase authorized on 02/18 Stop & Shop 2817 South Orange NJ P00309049811047691 Card 5744 | | 26.13 *grocery* | |
| 2/19 | | Purchase authorized on 02/19 Shoprite Clark S1 Clark NJ P00309050795280427 Card 5744 | | 25.18 *grocery* | |
| 2/19 | | Billmatrix Billpayfee 190218 6356176882 Billmatrix | | 3.50 | |
| 2/19 | | Fis*Verizon Bill Pay 190218 6356176881 Null Null | | 296.59 *phone bill* | |
| 2/19 | 132 | Check | | 650.00 *US trustee* | 1,476.04 |
| 2/20 | | SSA Treas 310 Xxsoc Sec 022019 xxxxx5317A SSA James W Lucas | 1,093.00 | *James* | |
| 2/20 | | Purchase authorized on 02/19 Irvington Muni Cou 973-3996671 NJ S469050541349682 Card 5744 | | 543.00 *traffic ticket* | |

Sheet Seq = 0021077
Sheet 00002 of 00003

Account number: ████4386  •  January 29, 2019 - February 27, 2019  •  Page 4 of 6


WELLS
FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/20 | | Purchase authorized on 02/19 Walgreens #3146 Newark NJ S389050837013822 Card 5744 | | 3.36 | |
| 2/20 | | Public Service Pseg 006717613408 Barbara Lucas | | 100.00 | |
| 2/20 | | Humanadental E-Payments 190218 Wn1Wn0550733 Barbara J Lucas | | 181.97 | |
| 2/20 | | Public Service Pseg 007384146003 Barbara Lucas | | 200.00 | 1,540.71 |
| 2/21 | | ATM Cash Deposit on 02/21 2500 Morris Ave Union NJ 0008935 ATM ID 0319A Card 5744 | 500.00 | | |
| 2/21 | | Purchase authorized on 02/19 E-Zpass MD Mpc 800-950-1292 MD S309050503385873 Card 5744 | | 12.00 | 2,028.71 |
| 2/22 | | ATM Cash Deposit on 02/22 2500 Morris Ave Union NJ 0009271 ATM ID 0319A Card 5744 | 280.00 | | |
| 2/22 | | Globe Life Ins Ins. Prem 002W22307E 0219 Barba Lucas | | 90.50 | |
| 2/22 | | Public Service Pseg 005512844408 Barbara Lucas, LLC | | 302.15 | 1,916.06 |
| 2/25 | | Purchase authorized on 02/22 Vzwrlss*Prepaid PY 888-294-6804 FL S389053873568507 Card 5744 | | 42.65 | |
| 2/25 | | Purchase authorized on 02/23 Panera Bread #6014 Millburn NJ S309054694527487 Card 5744 | | 11.85 | |
| 2/25 | | Purchase authorized on 02/23 Walgreens #3146 Newark NJ S309054718345220 Card 5744 | | 13.79 | |
| 2/25 | | Purchase authorized on 02/23 Stop & Shop 2817 South Orange NJ P00309054781588535 Card 5744 | | 45.02 | |
| 2/25 | | Purchase authorized on 02/23 Stop & Shop 2817 South Orange NJ P00589054765853596 Card 5744 | | 2.99 | |
| 2/25 | | Purchase with Cash Back $ 80.00 authorized on 02/24 Stop & Shop 2817 South Orange NJ P00469055670763681 Card 5744 | | 86.61 | |
| 2/25 | | Purchase authorized on 02/25 Stop & Shop 2817 South Orange NJ P00389056817115551 Card 5744 | | 25.32 | 1,687.83 |
| 2/26 | 134 | Check | | 100.00 | |
| 2/26 | 133 | Check | | 100.00 | 1,487.83 |
| 2/27 | | Purchase authorized on 02/27 Shoprite Clark S1 Clark NJ P00389058745120227 Card 5744 | | 16.72 | |
| 2/27 | | Drive NJ Ins Ins Prem 190227 14827654 Barba Barbara Lucas | | 304.90 | 1,166.21 |
| | | Ending balance on 2/27 | | | 1,166.21 |
| | | Totals | $12,730.50 | $12,619.07 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 129 | 1/31 | 304.22 | 131 | 2/14 | 224.74 | 133 | 2/26 | 100.00 |
| 130 | 2/12 | 1,539.11 | 132 | 2/19 | 650.00 | 134 | 2/26 | 100.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/29/2019 - 02/27/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $245.68 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,383.00 ☑ |

Account number:  ▓▓▓▓4386  ▪  January 29, 2019 - February 27, 2019  ▪  Page 5 of 6



---

***Monthly service fee summary (continued)***

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 43 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)    ☐

Account number: ████4386  ▪  January 29, 2019 - February 27, 2019  ▪  Page 6 of 6


WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.                     $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.         = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.            = $ _____

## General statement policies for Wells Fargo Bank

▪ To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC.

In re_____James & Barbara Lucas                    Case No. _____
                    Debtor                           Reporting Period:_____ Feb 2019
Worldwide Construction

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $6,504 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $6,504 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Construction

Case No. _____
Reporting Period: ____ Feb 2019

FORM MOR-1b
(4/07)

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| US Treasury | Personal | | | 1190 | 1-Feb | | 300 | | |
| Insurance | Insurance | | | 1188 | 5-Feb | | 300 | | |
| Worocco | Auto Gas | | | Debit | 6-Feb | | 20 | | |
| West 5 Sq | Supplies | | | Debit | 7-Feb | | 70 | | |
| Crosstown | Supplies | | | Debit | 11-Feb | | 191 | | |
| Parts | Supplies | | | 1191 | 11-Feb | | 500 | | |
| Parts | Personal | | | 1193 | 19-Feb | | 1,000 | | |
| Parts | Supplies | | | 1194 | 28-Feb | | 300 | | |
| Home Depot | Supplies | | | Debit | 28-Feb | | 17 | | |

In re_____James & Barbara Lucas_____          Case No. _____
                Debtor                                       Reporting Period:_____ Feb 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

|  | Month | Month |
|---|---|---|
| ASSETS | Mar-19 | |
| Cash (Unrestricted) | 6,504 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 6,504 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending February 27, 2019

| | | |
|---|---:|---:|
| Income - Repairs | | 1,375 |
| Total | | 1,375 |
| Materials | 2,079 | |
| Auto Exp | 20 | |
| Promotion - Gifts | | |
| Telephone | | |
| Dues & Subs | | |
| Insurance | 300 | |
| | | 2,399 |
| Net | | (1,024) |
| Personal Activity IRS | | 300 |
| Health Ins | | |
| Net | | (1,324) |

**Worldwide Construction LLC**
**Investors Bank xxx2495**
**2019**

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | A/C | Uniforms | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Feb | IRS | 1190 | 300.00 | | | | | | | 300.00 | | | |
| 5-Feb | | 1188 | 300.00 | | | | | | | | | 300.00 | |
| 6-Feb | Woroco | | 20.00 | | 20.00 | | | | | | | | |
| 7-Feb | West S Sq | | 70.00 | | | 70.00 | | | | | | | |
| 11-Feb | Crosstown | | 191.18 | | | 191.18 | | | | | | | |
| 19-Feb | | 1191 | 500.00 | | | 500.00 | | | | | | | |
| | | 1193 | 1,000.00 | | | 1,000.00 | | | | | | | |
| 26-Feb | | 1194 | 300.00 | | | 300.00 | | | | | | | |
| 28-Feb | HomeDepot | | 17.45 | | | 17.45 | | | | | | | |
| | | | 2,698.63 | - | 20.00 | 2,078.63 | - | - | - | 300.00 | - | 300.00 | - |

Worldwide Construction LLC
Investors Bank xxx2495

Feb 2019

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 1-Feb | 125.00 | | | | 125.00 |
| 11-Feb | 1,250.00 | | | | 1,250.00 |
| | 1,375.00 | - | - | - | 1,375.00 |

# investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**myinvestorsbank.com**

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



Depositing checks
just got easier!
Download Investors Bank Mobile

Member FDIC

## BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account # | XXXXXXX2495 | Beginning Balance | $7,827.59 |
| Statement Period | | Deposits/Credits | $1,375.00 |
| From | 02/01/19 | Interest Paid | $0.00 |
| Through | 02/28/19 | Checks/Debits | -$2,698.63 |
| Average Balance | $7,293.35 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $6,503.96 |
| | | # Deposits/Credits | 2 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 9 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 02/01 | BEGINNING BALANCE | | | $7,827.59 |
| 02/01 | DEPOSIT | $125.00 | | $7,952.59 |
| 02/01 | CHECK #1190 | | $300.00- | $7,652.59 |
| 02/05 | CHECK #1188 | | $300.00- | $7,352.59 |
| 02/06 | DC#6998 SIG PUR WOROCO GAS | | $20.00- | $7,332.59 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ  001018 | | | |

*handwritten annotations: "Job done" (near 02/01 deposit), "IRS Personal" and "Company insurance" (near checks), "gas" (near WOROCO GAS)*



**Rates to bring you in from out of the cold!**

**2.75%** APY **15-Month** CD or IRA CD*

New Money required to open these Consumer or Business accounts. Minimum balance of at least $10,000.00 to receive this Annual Percentage Yield. IRA CD minimum balance of at least $5,500.00 to receive this APY.

* New Money is defined as money not on deposit with Investors Bank within six months prior to the date of account opening. The maximum amount you may deposit in any one of these promotional accounts is $2,000,000.00. Beginning 12/14/2018, open a Consumer or Business 15-month CD with new money. A minimum balance of at least $10,000.00 is required to receive an Annual Percentage Yield (APY) of 2.75%. Open an IRA 13-month CD with new money. A minimum balance of at least $5,500.00 is required to receive an APY of 2.75%. Penalties may apply for early withdrawal prior to maturity. Government accounts and financial institution accounts are excluded from these offers. All offers may be withdrawn at any time without notice. There is a maximum of $250,000 of deposit insurance from the FDIC for each category of account ownership. Please visit fdic.gov for details.

Member FDIC

Page 1 of 4

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS**

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your   complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it  within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**LOST OR STOLEN ATM OR VISA DEBIT CARD**

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ENTER

AS PER STATEMENT    $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT    $ _____

_____
_____
_____

TOTAL    $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE    $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

**FINANCE CHARGE**

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

**BILLING RIGHTS SUMMARY**

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**HOW TO MAKE PAYMENT**

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online.  Payments made at  other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member **FDIC**    EQUAL HOUSING LENDER



**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 02/07 | DC#6998 SIG PUR SQ *WEST S  *[Supplies]* | | $70.00- | $7,262.59 |
| | SQ *WEST SIDE SCHIM | | | |
| | NEWARK NJ 061230 | | | |
| 02/11 | DEPOSIT  *[Job done]* | $1,250.00 | | $8,512.59 |
| 02/11 | DC#6998 SIG PUR CROSSTOWN  *[Supplies]* | | $191.18- | $8,321.41 |
| | CROSSTOWN PLUMBING | | | |
| | EAST ORANGE NJ 080032 | | | |
| 02/11 | CHECK #1191  *[Parts for Job]* | | $500.00- | $7,821.41 |
| 02/19 | CHECK #1193  *[Job on Primary home]* | | $1,000.00- | $6,821.41 |
| 02/26 | CHECK #1194  *[Parts for Job]* | | $300.00- | $6,521.41 |
| 02/28 | DC#6998 SIG PUR THE HOME D  *[Supplies]* | | $17.45- | $6,503.96 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 014396 | | | |
| 02/28 | ENDING BALANCE | | | $6,503.96 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1188 | 02/05 | $300.00 | 1191 | 02/11 | $500.00 | 1194 | 02/26 | $300.00 |
| 1190* | 02/01 | $300.00 | 1193* | 02/19 | $1,000.00 | | | |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

THIS PAGE LEFT INTENTIONALLY BLANK

In re_____James & Barbara Lucas                    Case No. _____
                    Debtor                            Reporting Period:_____ Feb 2019

Worldwide Realty

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $828 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $828 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

Case No. _____

Reporting Period: _____ Feb 2019

Worldwide Realty

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| ADT | Security | | | Debit | 4-Feb | | 130 | | |
| Landlord | Rent | | | 2447 | 5-Feb | | 1,575 | | |
| Landlord | Locks | | | 2449 | 6-Feb | | 81 | | |
| Landlord | Repairs | | | 2448 | 8-Feb | | 413 | | |
| Twp of Irvington | Inspection | | | Debit | 14-Feb | | 101 | | |
| Twp of Irvington | Inspection | | | Debit | 14-Feb | | 229 | | |
| agent | Commission | | | 2450 | 15-Feb | | 73 | | |
| Twp of Irvington | Inspection | | | Debit | 26-Feb | | 60 | | |
| credit one | Office | | | Debit | 26-Feb | | 62 | | |
| Twp of Irvington | Inspection | | | Debit | 27-Feb | | 101 | | |
| Twp of Irvington | Inspection | | | Debit | 27-Feb | | 229 | | |
| Wells Fargo | Service Fee | | | Debit | 28-Feb | | 14 | | |

In re_____James & Barbara Lucas_____     Case No. _____
　　　　　　　　Debtor                                    Reporting Period:_____ Feb 2018

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
              Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__        Bank:___ Wells Fargo

Bankruptcy Number:_____        Account Number:___XX1099

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 2 / 2019_____        Worldwide Realty

       Beginning Cash Balance:        727

All receipts received by the debtor:

       Cash Sales:        3,169

       Collection of Accounts Receivable:        $____

       Proceeds from Litigation (settlement or otherwise):        $_____

       Sale of Debtor's Assets:        $_____

       Capital Infusion pursuant to the Plan:        $___0

       Total of cash received:        $_3, 169

Total of cash available:        $3,896.00

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

       Disbursements made under the plan, excluding the administrative
          claims of bankruptcy professionals:        $___0_____

       Disbursements made pursuant to the administrative claims of
          bankruptcy professionals:        $_____

       All other disbursements made in the ordinary course:        $3,068

       Total Disbursements        $5,711

Ending Cash Balance        $_ 828

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Feb-19 | |
| Cash (Unrestricted) | 828 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 828 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending February 28, 2019

| Income | Fees Reimburst by client | | |
|---|---|---|---|
| | Property Mgr | | 98 |
| | Commissions | | 1,272 |
| | Rent for Owner | | 1,800 |
| | | | 3,170 |
| Alarm Service | | 130 | |
| Auto | | | |
| Bank Charges | | 14 | |
| Commissions Barb L | | | |
| Commissions-Agents | | 73 | |
| Fire Inspections | | 262 | |
| Insurance - Medical | | | |
| License & Fees - CO | | 458 | |
| Marketing | | | |
| Management Fee | | | |
| Rent | | 1,656 | |
| Repairs | | 475 | |
| Telephone | | | |
| Transfer | | | |
| Utilities | | | |
| | | | 3,068 |
| | | | |
| Net | | | 102 |
| | | | |
| Personal Activity | | | |
| BL | | | |
| | | | |
| Net | | | 102 |

**Worldwide Realty LLC**
Wells Fargo ██████████ 1099
February 1, 2019 - February 28, 2019

## Wells Fargo Account 1009

| Date | Deposits | | Commission | Renew Lease | Agent Dues | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|
| 4-Feb | 600.00 | WoeldWide Landlord | | | | | 600.00 | |
| 5-Feb | 1,200.00 | Landlord | | | | | 1,200.00 | |
| 14-Feb | 267.00 | | 267.00 | | | | | |
| 5-Feb | 97.50 | Prop Mgr | | | | 97.50 | | |
| 14-Feb | 374.74 | ??? | | | | 374.74 | | |
| 25-Feb | 330.00 | | 330.00 | | | | | |
| 28-Feb | 300.00 | Barbara | 300.00 | | | | | |
| | 3,169.24 | | 897.00 | - | - | 472.24 | 1,800.00 | - |

Worldwide Realty LLC
Wells Fargo _____099
February 1–February 28, 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Util | B Lucas | Bank Charg | Office | Repairs | Telephone | Mgt Fee | Adver | Rent | Insurance | Commission | Church Donation | Marketing | Alarm | Transfer | SC |
|------|-------|------|--------|----------|------|---------|------------|--------|---------|-----------|---------|-------|------|-----------|------------|-----------------|-----------|-------|----------|-----|
| 4-Feb | ADT | 2447 | 130.11 | - | - | - | - | - | | | | | | | | | | 130.11 | | |
| 5-Feb | Landlord Rent | | 1,575.00 | | | | | | | | | | 1,575.00 | | | | | | | |
| 5-Feb | Landlord Lockout | 2449 | 81.00 | | | | | | | | | | 81.00 | | | | | | | |
| 8-Feb | Locks for Landlord | 2448 | 413.17 | | | | | | 413.17 Fire Inspection | | | | | | | | | | | |
| 14-Feb | Twp of Irvington | | 100.81 | | | | | | 100.81 CO Inspection | | | | | | | | | | | |
| | Twp of Irvington | | 228.83 | | | | | | 228.83 CO Inspection | | | | | | | | | | | |
| 15-Feb | Agent Comm | 2450 | 73.13 | | | | | | | | | | | | 73.13 | | | | | |
| 26-Feb | Twp of Irvington | | 60.48 | | | | | | 60.48 Fire Reinspection | | | | | | | | | | | |
| | Credit 1 Bank | | 62.00 | | | | | | 62.00 CC payment | | | | | | | | | | | |
| 27-Feb | Twp of Irvington | | 100.81 | | | | | | 100.81 Fire Inspection | | | | | | | | | | | |
| | Twp of Irvington | | 228.83 | | | | | | 228.83 CO Inspection | | | | | | | | | | | |
| 28-Feb | SC | | 14.00 | | | | | | | | | | | | | | | | | 14.00 |
| | | | 3,068.17 | - | - | - | - | - | 1,194.93 | - | - | - | 1,656.00 | - | 73.13 | - | - | 130.11 | - | 14.00 |

# Wells Fargo Business Choice Checking



Account number: ████████1099  ▪  February 1, 2019 - February 28, 2019  ▪  Page 1 of 4

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

---

Other Wells Fargo Benefits

Apply for a Commercial Equity Line of Credit by March 31, 2019, and enjoy Wells Fargo Prime Rate on your balance for 12 months

Whether you're looking to fund property improvements, business expansion, or the purchase of large equipment or property - we're here to help.

Wells Fargo offers up to $500,000 in secured real estate financing that can help you move your business forward. Enjoy easy access to this Wells Fargo Prime Rate-based equity line of credit for up to 5 years, after which it will convert to an adjustable rate 15-year loan for a total term of 20 years.

Key benefits:
- Low closing costs with competitive rates
- 1% origination fee due at closing
- No application fees
- No appraisal fees

(347)
Sheet Seq = 0048927
Sheet 00001 of 00002

Account number: ███████1099 ▪ February 1, 2019 - February 28, 2019 ▪ Page 2 of 4


WELLS
FARGO

To learn more or to apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time, or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/equity-line-of-credit/

Note: All financing is subject to credit approval. Some restrictions may apply.

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $726.56 |
| Deposits/Credits | 3,169.24 |
| Withdrawals/Debits | - 3,068.17 |
| Ending balance on 2/28 | $827.63 |
| Average ledger balance this period | $521.98 |

Account number: 2000017921099

WORLDWIDE REALTY LLC

New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/4 | | Deposit Made In A Branch/Store | 600.00 | | |
| 2/4 | | Deposit Made In A Branch/Store | 1,200.00 | | |
| 2/4 | | ADT Security Payment 013119 000000005472296 Barbara Lucas | | 130.11 | 2,396.45 |
| 2/5 | | Deposit Made In A Branch/Store | 267.00 | | |
| 2/5 | 2447 | Check | | 1,575.00 | 1,088.45 |
| 2/6 | 2449 | Check | | 81.00 | 1,007.45 |
| 2/8 | 2448 | Check | | 413.17 | 594.28 |
| 2/14 | | Deposit Made In A Branch/Store | 97.50 | | |
| 2/14 | | Township of Irvi Township O Township of Irv Worldwide Realty LLC | | 100.81 | |
| 2/14 | | Township of Irvi Township O Township of Irv Worldwide Realty LLC | | 228.83 | 362.14 |
| 2/15 | 2450 | Cashed Check | | 73.13 | 289.01 |
| 2/25 | | Deposit Made In A Branch/Store | 374.74 | | 663.75 |
| 2/26 | | Edeposit IN Branch/Store 02/26/19 09:55:22 Am 2500 Morris Ave Union NJ 1099 | 330.00 | | |
| 2/26 | | Township of Irvi Township O Township of Irv Worldwide Realty LLC | | 60.48 | |
| 2/26 | | Credit One Bank Payment 190225 0000323150008 James Lucas | | 62.00 | 871.27 |
| 2/27 | | Township of Irvi Township O Township of Irv Worldwide Realty LLC | | 100.81 | |
| 2/27 | | Township of Irvi Township O Township of Irv Worldwide Realty LLC | | 228.83 | 541.63 |
| 2/28 | | Deposit Made In A Branch/Store | 300.00 | .70 | |
| 2/28 | | Monthly Service Fee | | 14.00 | 827.63 |
| Ending balance on 2/28 | | | | | 827.63 |
| **Totals** | | | **$3,169.24** | **$3,068.17** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: ▇▇▇▇1099 • February 1, 2019 - February 28, 2019 • Page 3 of 4



---

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2447 | 2/5 | 1,575.00 | 2449 | 2/8 | 81.00 | 2450 | 2/15 | 73.13 |
| 2448 | 2/8 | 413.17 | | | | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2019 - 02/28/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $622.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 2,100 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 23 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

Account number: ███████1099 • February 1, 2019 - February 28, 2019 • Page 3 of 4



**WELLS FARGO**

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2447 | 2/5 | 1,575.00 | 2449 | 2/6 | 81.00 | 2450 | 2/15 | 73.13 |
| 2448 | 2/8 | 413.17 | | | | | | |

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2019 - 02/28/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $622.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WWWX

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 2,100 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 23 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |