UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Constrution

Case No. 16-32586
Reporting Period: _____ December 2018

MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date    7-12-19

_____
Signature of Joint Debtor

Date    7/18/19

_____
Signature of Authorized Individual*

Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas____          Bank:____Investors

Bankruptcy Number:____          Account Number:____XX2495

Date of Confirmation:____          Account Type:____Checking____

Reporting Period (month/year):____12 / 2018____          Worldwide Construction

Beginning Cash Balance:          4,735

All receipts received by the debtor:

    Cash Sales:          1,768

    Collection of Accounts Receivable:          $____

    Proceeds from Litigation (settlement or otherwise):          $____

    Sale of Debtor's Assets:          $____

    Capital Infusion pursuant to the Plan:          $____

    Total of cash received:          $_1,768

Total of cash available:          $__6,503

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:          $__0

    Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:          $____

    All other disbursements made in the ordinary course:          $714

    Total Disbursements          $714

Ending Cash Balance          $__5,789

Pursuant to 28 U.S.C. Section 1746(2) I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

Date    2-12-19

Debtor:_____          Name/Title

Case Number: 16 - 325 86

UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re James and Barbara Lucas

Case No. 16-32586

Reporting Period: _____ December 2018

Personal

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_Signature of Debtor_   Date  2-10-19

_Signature of Joint Debtor_   Date  2/10/19

_Signature of Authorized Individual*_   Date

_Printed Name of Authorized Individual_   Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(9/07)

## OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: _____ James & Barbara Lucas _____     Bank: _____ Wells Fargo _____

Bankruptcy Number: _____     Account Number: _____ XX4386 _____

Date of Confirmation: _____     Account Type: _____ Checking _____

Reporting Period (month/year): _____ 12 / 2018 _____     Personal

All receipts received by the debtor:

| | | |
|---|---|---|
| Beginning Cash Balance: | | 2,277 |
| Cash Sales: | | 9,750 |
| Collection of Accounts Receivable: | $ | |
| Proceeds from Litigation (settlement or otherwise): | $ | |
| Sale of Debtor's Assets: | $ | |
| Capital Infusion pursuant to the Plan: | $ 2,316 | |
| Total of cash received: | $ 12,066 | |
| Total of cash available: | | $ 14,343 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | | |
|---|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | | $ 13,461 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $ 0 | |
| All other disbursements made in the ordinary course: | $ | |
| Total Disbursements | | $13,461 |
| Ending Cash Balance | | $ 882 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date _2-12-19_

Name/Title _____

Debtor _____

Case Number: _16-335 Bc_

UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period: _____  December 2018

MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_Signature of Debtor_     Date  2-18-19

Signature of Joint Debtor     Date  2-18-19

Signature of Authorized Individual*     Date

Printed Name of Authorized Individual     Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: _____James & Barbara Lucas_____     Bank: _____Wells Fargo_____

Bankruptcy Number: _____     Account Number: _____XX1099_____

Date of Confirmation: _____     Account Type: _____Checking_____

Reporting Period (month/year): _____ 12 / 2018 _____     Worldwide Realty

| | | |
|---|---|---|
| Beginning Cash Balance: | | 3,096 |
| All receipts received by the debtor: | | |
| Cash Sales: | 8,703 | |
| Collection of Accounts Receivable: | $____ | |
| Proceeds from Litigation (settlement or otherwise): | $____ | |
| Sale of Debtor's Assets: | $____ | |
| Capital Infusion pursuant to the Plan: | $____ | |
| Total of cash received: | $_8,703 | |
| Total of cash available: | | $__ 11,799 |
| Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor: | | |
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $__ 0 | |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $____ | |
| All other disbursements made in the ordinary course: | | $8,471 |
| Total Disbursements | | $8,471 |
| Ending Cash Balance | | $_ 3,328 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Debtor _____     _____
Name/Title

_Aug-10-19_
Date

Case Number: _16 - 32586_

In re: _____ James & Barbara Lucas
Debtor
Worldwide Construction

Case No. _____
Reporting Period: _____ December 2018

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (+) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| BALANCE PER BOOKS | | $5,789 | | | | | | |

DEPOSITS IN TRANSIT

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

CHECKS OUTSTANDING

| Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

OTHER

In re_____James & Barbara Lucas_____

     Debtor

Worldwide Constrution

Case No. _____

Reporting Period:___ December 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| B Lucas | Advertising | | | Debit | 3-Dec | | 21 | | |
| B Lucas | Advertising | | | Debit | 3-Dec | | 18 | | |
| Enterprise | Supplies | | | Debit | 5-Dec | | 48 | | |
| Gen Plumber | Supplies | | | Debit | 5-Dec | | 60 | | |
| Pur Power | Auto | | | Debit | 5-Dec | | 55 | | |
| Home Depot | Supplies | | | Debit | 6-Dec | | 148 | | |
| Insurance | Business | | | 1185 | 11-Dec | | 301 | | |
| Home Depot | Supplies | | | Debit | 17-Dec | | 30 | | |
| Home Depot | Supplies | | | Debit | 17-Dec | | 47 | | |
| NJ Bus Serv | License | | | Debit | 20-Dec | | 20 | | |

In re: _____James & Barbara Lucas_____
               Debtor

Case No. _____
Reporting Period: _____ November 2018

# STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

Attach aged listing of accounts payable.

## SUMMARY OF UNPAID POSTPETITION DEBTS

| | Current | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re _____ James & Barbara Lucas _____
               Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: ___James & Barbara Lucas___        Bank: ___Investors___

Bankruptcy Number: _____        Account Number: ___XX2495___

Date of Confirmation: _____        Account Type: ___Checking___

Reporting Period (month/year): _____ 12 / 2018 _____        Worldwide Construction

Beginning Cash Balance:        4,735

All receipts received by the debtor:

Cash Sales:        1,768

Collection of Accounts Receivable:        $___

Proceeds from Litigation (settlement or otherwise):        $___

Sale of Debtor's Assets:        $___

Capital Infusion pursuant to the Plan:        $___

Total of cash received:        $_1,768

Total of cash available:        $_6,503

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:        $___0

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:        $___

All other disbursements made in the ordinary course:        $714

Total Disbursements        $714

Ending Cash Balance        $_5,789

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

Date _____        Name/Title _____

Debtor: _____

Case Number: _____

| ASSETS | Month Dec-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 5,789 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 5,789 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors x2249!

Statement of Income

For  Month Ending December 31, 2018

Income - Repairs                    1,768

Law Suite

Total                    1,768

Materials                334
Auto Exp                  20
Promotion - Gifts         40
Telephone
Dues & Subs               20
Insurance                301

Net                      715

Personal Activity
Health Ins

Net                    1,053

Net                    1,053

Worldwide Construction LLC
Investors Bank xxx2495

| Dec-18 | Deposits | Trans B Lucas | | Everyday | Return | Income Repair |
|---|---|---|---|---|---|---|
| 4-Dec | 85.00 | | | | | 85.00 |
| 21-Dec | 157.60 | | | | | 157.60 |
| 26-Dec | 1,275.00 | | | | | 1,275.00 |
| 28-Dec | 250.00 | | | | | 250.00 |
| | 1,767.60 | - | - | - | - | 1,767.60 |

**Worldwide Construction LLC**
Investors Bank xxx2495
Dec-18

| Date | Payee | Ck # | Amount | ATM/Ca | Auto | Parts | A/C | Uniforms | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Dec | Promotion | | 21.21 | | | | | | | | | 21.21 | |
| 3-Dec | Promotion | | 18.49 | | | | | | | | | 18.49 | |
| 5-Dec | Enterprise | | 48.01 | | | 48.01 | | | | | | | |
| | Gen Plumber | | 60.44 | | | 60.44 | | | | | | | |
| | Pur Power | | 20.00 | | 20.00 | | | | | | | | |
| 6-Dec | Home Depot | | 148.42 | | | 148.42 | | | | | | | |
| 11-Dec | Ins | 1185 | 300.81 | | | | | | | 300.81 | | | |
| 17-Dec | Home Depot | | 30.27 | | | 30.27 | | | | | | | |
| 17-Dec | Home Depot | | 46.83 | | | 46.83 | | | | | | | |
| 20-Dec | NJ Bus Serv | | 20.00 | | | | | | 20.00 | | | | |
| | | | 714.48 | - | 20.00 | 333.97 | - | - | 20.00 | 300.81 | - | 39.70 | - |



**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



**TOUCH. TAP. PAY.**

Wallet

Apple Pay | Google Pay™ | Samsung Pay

Member FDIC

## BUSINESS CHECKING

| Account # | XXXXXXX2495 | | |
|---|---|---|---|
| Statement Period | | Beginning Balance | $4,735.49 |
| From | 12/01/18 | Deposits/Credits | $1,767.60 |
| Through | 12/31/18 | Interest Paid | $0.00 |
| Average Balance | $4,624.90 | Checks/Debits | -$714.48 |
| Earned Interest This Period | $0.00 | Service Charges | $0.00 |
| | | Ending Balance | $5,788.61 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Deposits/Credits | 4 |
| | | # Checks/Debits | 10 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 12/01 | BEGINNING BALANCE | | | $4,735.49 |
| 12/03 | DC#6996 SIG PUR PAYPAL *PE PAYPAL *PERFUMEEMPI 402-935-7733 CA 037992 | | $21.21- | $4,714.28 |
| 12/03 | DC#6996 SIG PUR PAYPAL *PE PAYPAL *PERFUMEEMPI 402-935-7733 CA 095807 | | $18.49- | $4,695.79 |
| 12/04 | DEPOSIT | $85.00 | | $4,780.79 |

*Gift*

*Gift*

*Job done*



*Holiday Shopping?*

Now, we have made it easier to earn
more uHome Rewards with your
Investors Visa® Debit Card.

Visit myinvestorsbank.com/uchoose
to register and view your points.

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

Contact us immediately if your statement is lost or stolen. During normal business hours, Monday through Friday, call 855-BankXU. After hours, call 1-800-472-2372.

**LOST OR STOLEN ATM OR VISA DEBIT CARD**

For more complete details, see the Terms and Conditions agreement that governs your account.

---

**THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT**

| LIST | | | ENTER | | |
|---|---|---|---|---|---|
| NOT CHARGED TO ACCOUNT | | | AS PER STATEMENT | | $ |
| CHECK NUMBER | $ AMOUNT | | | | |
| | | | ADD | | $ |
| | | | DEPOSITS YOU HAVE MADE SINCE THE DATE ON THIS STATEMENT | | |
| | | | | | $ |
| | | | TOTAL | $ | |
| | | | SUBTRACT | | |
| | | | CHECKS OUTSTANDING | | |
| | | | | | |
| | | | BALANCE | $ | |

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

## FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

## BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information: (1) Your name and account number, (2) The dollar amount of the suspected error, (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement are credited as of date of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).




Member
FDIC

EQUAL HOUSING
LENDER

**investors**Bank®

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 12/05 | DC#6998 SIG PUR ENTERPRISE<br>ENTERPRISE HVAC SUP<br>973-759-6900 NJ 006048 | *Supplies for job* | $48.01- | $4,732.78 |
| 12/05 | DC#6998 SIG PUR GENERAL PL<br>GENERAL PLUMBING SU<br>ORANGE NJ 010047 | *Supplies* | $60.44- | $4,672.34 |
| 12/05 | DC#6998 SIG PUR POWER GAS<br>POWER GAS INC.<br>ORANGE NJ 092365 | *GAS* | $20.00- | $4,652.34 |
| 12/06 | DC#6998 SIG PUR THE HOME D<br>THE HOME DEPOT #098<br>NEWARK NJ 050639 | *Supplies* | $148.42- | $4,503.92 |
| 12/11 | CHECK #1185 | *Liberty insurance Company* | $300.81- | $4,203.11 |
| 12/17 | DC#6998 SIG PUR THE HOME D<br>THE HOME DEPOT #098<br>NEWARK NJ 023441 | *Supplies* | $30.27- | $4,172.84 |
| 12/17 | DC#6998 SIG PUR THE HOME D<br>THE HOME DEPOT #098<br>NEWARK NJ 044644 | *Supplies* | $46.83- | $4,126.01 |
| 12/20 | DC#6998 SIG PUR NJ BUSINESS<br>NJ BUSINESS SERVICE<br>UNKNOWN NJ 001443 | *fee* | $20.00- | $4,106.01 |
| 12/21 | DC#6998 VSA CRT SQC*JAMES<br>SQC*JAMES<br>VISA DIRECT CA 250506 | *Job turnt* $157.60 | | $4,263.61 |
| 12/26 | DEPOSIT | *Job done* $1,275.00 | | $5,538.61 |
| 12/28 | DEPOSIT | *Job done* $250.00 | | $5,788.61 |
| 12/31 | ENDING BALANCE | | | $5,788.61 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1185 | 12/11 | $300.81 | | | | | | |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK · * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))

THIS PAGE LEFT INTENTIONALLY BLANK

In re_____James & Barbara Lucas_____          Case No. _____
                              Debtor                                            Reporting Period:___ December 2018
Worldwide Realty

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Verizon | December | | | Debit | 7-Dec | | 285 | | |
| Management Fee | December | | | 2434 | 7-Dec | | 200 | | |
| Painting | Repairs | | | 2435 | 12-Dec | | 240 | | |
| Rent | Client | | | 2432 | 13-Dec | | 1,530 | | |
| USPS | Postage | | | 2437 | 17-Dec | | 55 | | |
| Twsp Woodbridge | Inspection | | | Debit | 21-Dec | | 111 | | |
| Agent | Commission | | | Debit | 21-Dec | | 73 | | |
| Transfer | Personal | | | Debit | 24-Dec | | 300 | | |
| Transfer | Personal | | | Debit | 27-Dec | | 300 | | |
| Agent | Commission | | | 2439 | 28-Dec | | 2,284 | | |
| B Lucas | Commission | | | 2440 | 28-Dec | | 1,300 | | |
| PSEG | Utilities | | | Debit | 28-Dec | | 280 | | |
| Transfer | Personal | | | Debit | 31-Dec | | 300 | | |
| Transfer | Personal | | | Debit | 31-Dec | | 1,200 | | |
| Wells Fargo | Service Fee | | | Debit | 31-Dec | | 14 | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

In re: _____ James & Barbara Lucas _____
Debtor

Case No. _____
Reporting Period: _____ November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| **Total Federal Taxes** | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| **Total State and Local** | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 – 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

| Dec Date | Wells Fargo Payee | Ck # | Account 1099 Amount | Tax & Fees | Off x | B Lucas | Sec Serv | Utilities | Repairs | Telphone | Mgt Fee | SC | Rent | Insurance | Commission | Prof Serv | Auto |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-Dec | Verizon | | 284.64 | | | | | | | 284.64 | | | | | | | |
| 7-Dec | Management | 2434 | 200.00 | | | | | | | | 200.00 | | | | | | |
| 12-Dec | Painting | 2435 | 240.00 | | | | | | 240.00 | | | | | | | | |
| 13-Dec | Client Rent | 2432 | 1,530.00 | | | | | | | | | | 1,530.00 | | | | |
| 17-Dec | Postage | 2437 | 55.00 | | 55.00 | | | | | | | | | | | | |
| 20-Dec | Twp Woodbridge | | 110.89 | 110.89 | fire indpection | | | | | | | | | | | | |
| 21-Dec | Agent Commission | | 73.13 | | | | | | | | | | | | 73.13 | | |
| 24-Dec | Trandfer to everyday | | 300.00 | | | 300.00 | | | | | | | | | | | |
| 27-Dec | Trandfer to everyday | | 300.00 | | | 300.00 | | | | | | | | | | | |
| 28-Dec | BL Commission | 2440 | 1,300.00 | | | | | | | | | | | | 1,300.00 | | |
| 28-Dec | Agent Commission | 2439 | 2,284.25 | | | | | | | | | | | | 2,284.25 | | |
| 28-Dec | PSE&G | | 279.49 | | | | | 279.49 | | | | | | | | | |
| 31-Dec | Trandfer to everyday | | 300.00 | | | 300.00 | | | | | | | | | | | |
| 31-Dec | Trandfer to everyday | | 1,200.00 | | | 1,200.00 | | | | | | | | | | | |
| 31-Dec | SC | | 14.00 | | | | | | | | | 14.00 | | | | | |
| | | | 8,471.40 | - 110.89 | 55.00 | 2,100.00 | - | 279.49 | 240.00 | 284.64 | 200.00 | 14.00 | 1,530.00 | - | 3,657.38 | - | - |

| Dec-18 | Wells Fargo Deposits | Account 1009 Trans 4386 | Commission | Renew Lease | Agent Dues | Class Act Refund | Managen Fee | Rent | Closing Funds |
|--------|------|------|------|------|------|------|------|------|------|
| 12-Dec | 97.50 | | 97.50 | Agent | | | | | |
| 21-Dec | 269.37 | | 269.37 | Agent | | | | | |
| 26-Dec | 3,045.90 | | | | | | | | 3,045.90 |
| 26-Dec | 400.00 | | 400.00 | BL | | | | | |
| 26-Dec | 4,890.00 | | 4,890.00 | BL | | | | | |
| | 8,702.77 | - - | 5,656.87 | - | - | - | - | - | 3,045.90 |



**Worldwide Realty LLC (Wells Fargo xx21099)**
**Statement of Income**
**Month Ending December 31, 2018**

| | | | |
|---|---|---:|---:|
| Income | Fees Reimburst by client | 3,046 | |
| | Closing Funds | 5,657 | |
| | Commissions | | |
| | Rent for Owner | | 8,703 |
| Alarm Service | | | |
| Auto | | | |
| Bank Charges | | 14 | |
| Commissions Barb L | | 2,100 | |
| Commissions-Agents | | 3,657 | |
| Paid for Client | | | |
| Insurance - Medical | | | |
| License & Fees | | 111 | |
| Office Exp | | 55 | |
| Management Fee | | 200 | |
| Rent | | 1,530 | |
| Repairs | | 240 | |
| Telephone | | 285 | |
| Transfer | | | |
| Utilities | | 279 | |
| Net | | | 8,471 |
| Personal Activity | | | |
| BL | | | |
| Net | | | 232 |
| Net | | | 232 |

# Wells Fargo Business Choice Checking

Account number: ■■■■■■■099 • December 1, 2018 - December 31, 2018 • Page 1 of 5

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

[H]
[H]
[H]
[H]
[H]
[H]
[H]
[H]

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunication Relay Services calls accepted.

**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $3,096.22 |
| Deposits/Credits | 6,702.77 |
| Withdrawals/Debits | - 6,471.40 |
| Ending balance on 12/31 | $3,327.59 |
| | |
| Average ledger balance this period | $2,616.45 |

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Account number: 2000017921099
WORLDWIDE REALTY LLC
New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0049832
Sheet 00001 of 00003

Account number: ████████1099   •   December 1, 2018 - December 31, 2018   •   Page 2 of 5

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/7 | | Billmatrix Billpaylive 181206 653535912 Billmatrix | | 28.14 | |
| 12/7 | | Flv Verizon Bill Pay 181206 653535911 Null Null | | 3.50 | |
| 12/7 | 2434 | Check | | 200.00 | 2,611.59 |
| 12/12 | | Deposit Made In A Branch/Store | 240.00 | | |
| 12/13 | | Deposit Made In A Branch/Store | 240.00 | | 2,469.08 |
| 12/13 | 2432 | Check | | 1,550.00 | |
| 12/17 | 2437 | Check | | 55.00 | 939.08 |
| 12/20 | | Township of Iv4 Township of Iv4 Worldwide Regis. LLC | | 55.00 | 884.08 |
| 12/21 | | Deposit Made In A Branch/Store | 110.80 | | 773.19 |
| 12/24 | 2436 | Deposit OR Cashed Check | | 269.37 | |
| 12/24 | | Online Transfer to Lucas J Everyday Checking xxxxxx386 Ref | | 73.13 | 969.43 |
| 12/26 | | #b05Kxpcxm on 12/22/18 | | 300.00 | 669.43 |
| 12/26 | | Deposit Made In A Branch/Store | 3,045.90 | | |
| 12/26 | | Deposit Made In A Branch/Store | 400.00 | | |
| 12/27 | | Online Transfer to Lucas J Everyday Checking xxxxxx386 Ref | 5,960.00 | | 9,905.33 |
| 12/26 | | #b0OL6HpGO on 12/22/18 | | 300.00 | 8,705.33 |
| 12/28 | 2440 | Cashed Check | | 1,300.00 | |
| 12/28 | 2439 | Deposited OR Cashed Check | | 2,284.25 | |
| 12/28 | 2441 | Public Service Pseg 006512844108 Worldwide Regis. LLC | | 279.40 | 4,841.59 |
| 12/31 | | Online Transfer to Lucas J Everyday Checking xxxxxx386 Ref | | 300.00 | |
| 12/31 | | #b05L4tJV on 12/31/18 | | | |
| 12/31 | | Online Transfer to Lucas J Everyday Checking xxxxxx386 Ref | | 1,200.00 | 3,327.59 |
| 12/31 | | Monthly Service Fee | | 14.00 | 3,327.69 |
| | | **Ending balance on 12/31** | | | 3,327.59 |
| | | **Totals** | **$9,702.77** | **$6,471.40** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2432 | 12/13 | 1,550.00 | 2436 | 12/21 | 73.13 | 2439 * | 12/28 | 2,284.25 |
| 2434 * | 12/7 | 200.00 | 2437 | 12/17 | 55.00 | 2440 | 12/28 | 1,300.00 |
| 2435 | 12/12 | 240.00 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2018 - 12/31/2018 | Standard monthly service fee $14.00 | You paid $14.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $2,610.00 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |

Account number: ●●●●●●●1099 ● December 1, 2018 - December 31, 2018 ● Page 3 of 5

This fee period

WELLS FARGO

# IMPORTANT ACCOUNT INFORMATION

wwww

## Monthly service fee summary (continued)

How to avoid the monthly service fee
- Total number of posted Wells Fargo Debit Card purchases and/or payments
- Enrollment in a linked Direct Pay service through Wells Fargo Business Online
- Combined balances in linked accounts, which may include
  - Average ledger balances in business checking, savings, and time accounts
  - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

Minimum required
10
1
$10,000.00

## Account transaction fees summary

| Service charge description | Units used | Units Included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 400 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 20 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## Receiving RTP Payments

On January 7, 2019, we will add the capability to receive real-time payments through the RTP® system ("RTP System"). The agreement governing your deposit account in the "Funds transfer services" section of the Deposit Account Agreement is amended to include the following provisions relating to your receipt of RTP payments.

The following additional terms apply to any real-time payments we receive for credit to your account through the RTP System. The terms "sender," "receiver," "sending bank," and "request for return of funds" are used here as defined in the system rules governing RTP payments ("RTP Rules"). In addition to the RTP Rules, RTP payments will be governed by the laws of the state of New York, including New York's version of Article 4A of the Uniform Commercial Code, as applicable, without regard to its conflict of laws principles.
- The RTP System may be used only for eligible payments between a sender and receiver whose accounts are located in the United States. RTP payments that are permitted under the RTP Rules and our requirements are considered eligible payments for purposes of this Agreement.
- RTP payments are final and cannot be cancelled or amended by the sender. If you do not wish to accept an RTP payment received for credit to your account, you may request that we return such payment to the sender. We may, at our sole discretion, attempt to honor such request but will have no liability for our failure to do so.
- RTP payments are typically completed within thirty (30) seconds of transmission of the RTP payment by the sender, unless the RTP payment fails or is delayed due to a review by us or the sending bank, such as for fraud, regulatory, or compliance purposes.
- Transaction limits imposed by the RTP System or sending bank may also prevent RTP payments from being sent to your account.

We are under no obligation to honor, in whole or in part, any payment order or other instruction that could result in our contravention of applicable law, including, without limitation, requirements of the U.S. Department of the Treasury's Office of Foreign Assets Control ("OFAC") and the Financial Crimes Enforcement Network ("FinCEN").

Sheet Seq = #04653
Sheet 00002 of 00003

Account number: [███████] 1099  •  December 1, 2018 - December 31, 2018  •  Page 4 of 5

**WELLS FARGO**

We are adding the following clarification in the section of the Deposit Account Agreement titled "Rights and Responsibilities" under the subsection "When can we close your account?":

Important information for Consumer and non-analyzed Business accounts with a zero balance: An account with a zero-balance may be subject to automatic closure on the fee period ending date, depending on when the last qualifying transaction posted to your account.

- In order to prevent automatic closure, an account with a zero-balance must have a qualifying, non-automatic transaction posted within the last two months of the most recent fee period ending date. IOLTA and RETA accounts require a qualifying transaction within ten months of the most recent fee period ending date.

- Examples of qualifying transactions are deposits or withdrawals made at a banking location, ATM, or via telephone, mobile deposits, one-time transfers made at a banking location, ATM, online, mobile, or via telephone, or checks paid from the account.

- Automatic or electronic deposits, such as payroll, and automatic or electronic payments, including bill pay, recurring transfers, and any bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions for the purpose of preventing closure of an account with a zero-balance.

Account number: [ ] 1099 ● December 1, 2018 - December 31, 2018 ● Page 5 of 5

**WELLS FARGO**

## General statement policies for Wells Fargo Bank

● Notice: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance shown on your statement. .................. $ _____

**ADD**
B. Any deposits listed in your register or transfers into your account which are not shown on your statement. .......... $ _____
+ $ _____
$ _____

TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and withdrawals from the chart above .......... $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register. ....... $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0049854
Sheet 00003 of 00003

In re: _____ James & Barbara Lucas
Debtor

Personal

Case No. _____
Reporting Period: _____ December 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| BALANCE PER BOOKS | | Operating | # | Payroll | # | Tax | # | Other |
|---|---|---|---|---|---|---|---|---|
| BANK BALANCE | | $882 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | $882 | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

In re_____James & Barbara Lucas_____
                Debtor

Personal

Case No. _____
Reporting Period:___ December 2018

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | Personal | | | 125 | 4-Dec | | 125 | | |
| Fire Insurance | Rental | | | 251 | 27-Dec | | 125 | | |
| ADT | Security | | | | 6-Dec | | 151 | | |
| Withdrawl | Personal | | | Debit | | | 116 | | |
| Bayview Loan | Mortgage | | | Debit | | | 1,762 | | |
| Bed Bath | Personal | | | Debit | 14-Dec | | 1,923 | | |
| State of NJ | Medical | | | Debit | 24-Dec | | 29 | | |
| Dunkin Donut | Personal | | | Debit | 20-Dec | | 300 | | |
| Ditech | Mortgage | | | Debit | 14-Dec | | 6 | | |
| Drive NJ | Auto Ins | | | Debit | 29-Nov | | 1,958 | | |
| Express Script | Medical | | | Debit | 27-Dec | | 312 | | |
| EZ Pass | Tolls | | | Debit | 29-Nov | | 60 | | |
| Dollar Store | Personal | | | Debit | 13-Dec | | 25 | | |
| Glaic | Insurance | | | Debit | 11-Dec | | 11 | | |
| Home Depot | Repairs | | | Debit | 11-Dec | | 368 | | |
| Humma Dental | Medical Ins | | | Debit | | | 63 | | |
| Jembo | Personal | | | Debit | 19-Dec | | 155 | | |
| Maplecrest Ford | Auto Exp | | | Debit | | | 34 | | |
| McDonald's | Personal | | | Debit | 20-Dec | | 48 | | |
| Statebridge | Mortgage | | | Debit | | | 20 | | |
| NJ American Water | Utilities | | | 126 | 18-Dec | | 1,467 | | |
| Pioneer Mkt | Personal | | | Debit | 5-Dec | | 41 | | |
| PSEG | Utilities | | | Debit | 24-Dec | | 3 | | |
| Roselle Seafood | Personal | | | Debit | 5-Dec | | 66 | | |
| Santander | Insurance | | | Debit | 10-Dec | | 48 | | |
| Wells Fargo | Service Charge | | | Debit | 17-Dec | | 568 | | |
| Severyn | Personal | | | Debit | | | 10 | | |
| Shop Rite | Personal | | | Debit | 7-Dec | | 176 | | |
| Statebridge | Mortgage | | | Debit | | | 156 | | |
| Stop & Shop | Personal | | | Debit | 26-Dec | | 2,180 | | |
| Target | Personal | | | Debit | | | 517 | | |
| State of MD | Ticket | | | Debit | | | 38 | | |
| USPS | Postage | | | Debit | 6-Dec | | 42 | | |
| Verizon | Utilities | | | Debit | | | 555 | | |
| Walgreens | Personal | | | Debit | 26-Dec | | 43 | | |
| Wendy's | Personal | | | Debit | | | 40 | | |
| Whole Foods | Personal | | | Debit | | | 25 | | |
| Wire Fee | Service Charge | | | Debit | 11-Dec | | 8 | | |
| Woroco | Auto Exp | | | Debit | 20-Dec | | 30 | | |
| YWQ | Personal | | | Debit | 17-Dec | | 25 | | |
| | | | | Debit | 21-Dec | | 16 | | |

In re _____ James & Barbara Lucas _____
Debtor

Case No. _____
Reporting Period: _____ November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

In re _____ James & Barbara Lucas _____
Debtor

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month Dec-18 | Month |
|---|---|---|
| Cash (Unrestricted) | 882 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| **Total Current Assets** | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| **Total Property, Plant & Equipment** | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| **Total Assets** | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| **Total Postpetition Liabilities** | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| **Total Pre-petition Liabilities** | | |
| **Total Liabilities** | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 882 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

In re ___ James & Barbara Lucas
Worldwide Realty
Debtor

Case No. ___
Reporting Period: ___ December 2018

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | # | | # | | # | | # | |
| BANK BALANCE | | $3,328 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| OTHER | | | | | | | | |

# Wells Fargo Everyday Checking

Account number: ▬▬▬3386 • November 29, 2018 - December 27, 2018 • Page 1 of 7

WELLS FARGO

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
864 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

**Available by phone 24 hours a day, 7 days a week:**
Telecommunications Relay Services calls accepted.

**1-800-TO-WELLS** (1-800-869-3557)

TTY: 1-800-877-4833
En español: 1-877-727-2932
聚听: 1-800-288-2288 (6 am to 7 pm PT, M-F)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Account options

A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.

| | |
|---|---|
| Online Banking | ☑ |
| Online Bill Pay | ☑ |
| Online Statements | ☑ |
| Mobile Banking | ☑ |
| My Spending Report | ☑ |

| | |
|---|---|
| Direct Deposit | ☑ |
| Auto Transfer/Payment | ☑ |
| Overdraft Protection | ☐ |
| Debit Card | ☐ |
| Overdraft Service | ☑ |

Account number:  644884386
JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Activity summary

| | |
|---|---|
| Beginning balance on 11/29 | $2,276.50 |
| Deposits/Additions | 12,066.00 |
| Withdrawals/Subtractions | - 13,460.93 |
| Ending balance on 12/27 | $881.57 |

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0086078
Sheet 00001 of 00004

Account number: ■■■4386  •  November 29, 2018 - December 27, 2018  •  Page 2 of 7

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/Additions | Withdrawals/Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/29 | | Purchase authorized on 11/27 Express Scripts Ph 877-5004073 MO S309831590073631 Card 5744  *(handwritten: Medical)* | | 60.00 | |
| 11/29 | | Purchase authorized on 11/28 Walgreens #3146 Newark NJ S465032618475050 Card 5744 | | 30.00 | |
| 11/29 | | Purchase with Cash Back $ 20.00 authorized on 11/29 The Home Depot #0915 Vauxhall NJ P00586333524315243 Card 5744  *(handwritten: home supplies)* | | 24.15 | |
| 11/29 | | Deposit #0915 Vauxhall NJ P00586333524315243 Card 5744 | | | |
| 11/30 | 11200 | Dutch Inland Mortgage 181128 762578 Barbara Lucas  *(handwritten: Mortgage)* | | 1,956.02 | 179.57 |
| 11/30 | | Online Transfer From Velcchelo Finbly LLC Business Checking xxxxxxxx1099 Ref #Ib05Onvxze on 11/30/18  *(handwritten: Commissions)* | 400.00 | | 579.57 |
| 11/30 | | Non-WF ATM Balance Inquiry Fee 11/29/18 | | 2.00 | |
| 12/3 | | PA ATM ID Pasbood4 Card 5744 | | | |
| 12/3 | | Deposit  *(handwritten: rent)* | 306.00 | | |
| 12/3 | | Non-WF ATM Withdrawal authorized on 12/01 511 East Third Street Bethlehem PA 00586033507760025 ATM ID Pasbood4 Card 5744  *(handwritten: Warehouse shopping)* | | 550.00 | |
| 12/4 | | Deposit  *(handwritten: rent)* | 800.00 | | |
| 12/4 | | Non-WF ATM Withdrawal authorized on 12/01 511 East Third Street Bethlehem PA 00586033507760025 ATM ID Pasbood4 Card 5744 | | 2.00 | |
| 12/5 | 125 | ATM Cash Deposit on 12/05 187 Maplewood Avenue Maplewood NJ 0007030A ATM ID 0868P Card 5744 | | | |
| 12/5 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/5 | 125 | Purchase authorized on 12/02 Target T-2235 Spring Vauxhall NJ P00000005090080 Card 5744 | | 4.37 | |
| 12/5 | | Purchase authorized on 12/05 Stop & Shop 2817 South Orange NJ P00305835898185440 Card 5744  *(handwritten: groceries)* | | 70.82 | |
| 12/5 | | Remitus Svc Fee Servicetion 181204 756570 Barbara Lucas | | 1.95 | |
| 12/5 | | American Dlriter Fee 11/30/477756060 Barbara Lucas  *(handwritten: utilities)* | | 39.40 | |
| 12/5 | | Public Service Presp 0074195205006 Barbara Lucas  *(handwritten: utilities)* | | 66.00 | 1,578.76 |
| 12/5 | | Deposit  *(handwritten: rent)* | 34.92 | | |
| 12/6 | | Edeposit IN Branch/Store 12/04/18 1106013 Am 2500 Morris Ave Union NJ 4386  *(handwritten: Commissions)* | 1,000.00 | | |
| 12/6 | | Purchase authorized on 12/05 State Highway Adm 301-3983199 MD S000003833941438 Card 5744  *(handwritten: tickets)* | 1,000.00 | | |
| 12/6 | | Purchase authorized on 12/04 Shoprite Clark St Clark NJ P00308387925252 Card 5744  *(handwritten: groceries)* | | 42.00 | 2,715.94 |
| 12/6 | | Purchase with Cash Back $ 102.50 authorized on 12/06 USPS PO 33484502 195 Mapl Maplewood NJ P00308540833774798 Card 5744  *(handwritten: postage)* | | 109.30 | |
| 12/6 | | Purchase authorized on 12/06 Target T-2235 Spring Vauxhall NJ P00000005806860289 Card 5744  *(handwritten: household supplies)* | | 33.60 | |
| 12/6 | | Purchase authorized on 12/05 Shop & Shop 2817 South Orange NJ P00048504079056056 Card 5744 | | 15.97 | |
| 12/7 | | ADT Security Payment 120418 000000006579777 Barbara Lucas  *(handwritten: security)* | | 118.00 | |
| 12/7 | | Purchase authorized on 12/07 Serveyn Linden NJ P00038841798425153 Card 5744  *(handwritten: grocery)* | | 178.30 | |
| 12/10 | | Shop 2817 South Orange NJ P00038841798425153 Card 5744  *(handwritten: grocery)* | | 34.72 | 3,386.02 |
| 12/10 | | Non-WF ATM Balance Inquiry Fee 12/08 511 East Third Bethlehem | | 2.00 | |
| 12/10 | | Purchase authorized on 12/07 Roselle Seafood Roselle NJ S304841556915250 Card 5744  *(handwritten: grocery)* | | 48.25 | 3,599.04 |
| 12/10 | | ATM Withdrawal authorized on 12/06 1057 Stuyvesant Ave Union NJ 0000794 ATM ID 0149E Card 5744 | | 200.00 | |
| 12/10 | | Non-WF ATM Withdrawal authorized on 12/08 511 East Third Street Bethlehem PA 00468342877114/2003 ATM ID Pasbod03 Card 5744 | | 100.00 | |
| 12/10 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |

Account number: ●●●●4386    ●    November 29, 2018 - December 27, 2018    ●    Page 3 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/10 | | Purchase with Cash Back $ 20.00 authorized on 12/08 Shop & Shop 2817 South Orange NJ P00003084284677184499 Card 5744 *grocery* | | 53.65 | |
| 12/10 | | Purchase authorized on 12/10 Stop & Shop 0852 Union NJ P00003841479135861 Card 5744 *Grocery* | | 13.33 | 2,962.29 |
| 12/11 | | Purchase authorized on 12/11 Deals 1713 Springf Maplewood NJ P00000000398764591 Card 5744 *Brocery* | | 10.00 | |
| 12/12 | | Purchase authorized on 12/11 Whol4kids Mbn 103 2245 Spr Vauxhall NJ P0003804459021793 Card 5744 | | 6.22 | 2,943.47 |
| 12/12 | | SSA Treas 3100 Xxsoc Sec 121918 xxxxx9510A SSA Barbara J Lucas *Maryland* | 1,252.00 | | |
| 12/12 | | Deposit *P*A*Y* | 2,500.00 | | |
| 12/12 | | Purchase authorized on 12/12 Stop & Shop 2817 South Orange NJ P00058543607031587 Card 5744 *Grocery* | | 46.18 | 6,647.29 |
| 12/13 | | Purchase authorized on 12/11 McDonald's F4426 Hillside NJ S38634604521482436 Card 5744 *Lunch* | | 9.60 | |
| 12/13 | | Purchase authorized on 12/13 Walgreens 03148 Newark NJ S46834504186314D Card 5744 *Meds* | | 8.60 | |
| 12/13 | | Recurring Payment authorized on 12/12 New Jersey E-Zpass 8486-2886-0 888340654060931 Card 5744 *E-PASS* | | 25.00 | |
| 12/13 | | Purchase authorized on 12/13 Dunkin #346683 Q35 Vauxhall NJ S363474562203914 Card 5744 *Breakfast* | | 12.85 | |
| 12/13 | | Depot #3915 Vauxhall NJ P00456072383644865 Card 5744 *home supplies* | | 26.65 | |
| 12/13 | | Purchase authorized on 12/13 The Home Depot #0984 Union NJ P00468473879816 Card 5744 *home Supplies* | | 11.07 | 6,541.87 |
| 12/14 | | Purchase authorized on 12/13 Shoprite Clark St Clark NJ P00008347878788 Card 5744 *house* | | 23.40 | |
| 12/14 | | Purchase authorized on 12/12 Wendy's 209 Clark NJ S308361755507848 Card 5744 *lunch* | | 16.16 | |
| 12/14 | | Purchase authorized on 12/13 McDonald's F13772 Clark NJ S363474562203814 Card 5744 *Breakfast* | | 5.53 | |
| 12/14 | | Purchase authorized on 12/14 Stop & Shop 2817 South Orange NJ P00568534940909807 Card 5744 *Grocery* | | 10.00 | |
| 12/14 | | Maplewood NJ P00568534940909807 Card 5744 *Gas for car* | | 24.01 | 6,541.87 |
| 12/14 | | WU Barylmobon Wu/Bnyww 181214 020005501 Barbara Lucas *gas at Primary home* | | 435.64 | |
| 12/17 | | Purchase authorized on 12/17 Shoprite Clark St Clark NJ P00468351782107097 Card 5744 *grocery* | | 1,923.25 | |
| 12/17 | | Sunsbridge Consumer 181215 0020098977 Barbara J Lucas *gas* | | 25.00 | |
| 12/17 | | ATM Withdrawal authorized on 12/15 167 Maplewood Avenue Maplewood NJ 0081680 Card 5744 *house* | | 300.00 | |
| 12/17 | | S59835179782089 Card 5744 *Breakfast* | | 4.35 | 3,164.96 |
| 12/17 | | ATM Withdrawal authorized on 12/17 McDonald's F13772 Clark NJ Union NJ P00005440 ATM ID 0148S Card 5744 *Lunch* | | 557.70 | 3,164.96 |
| 12/18 | | Purchase authorized on 12/16 Stop & Shop 2817 South Orange NJ P0050835509287654036 Card 5744 *house* | | 240.00 | |
| 12/18 | | Glac Phone Pay 181217 000001009900544 Banbara Lucas *insurance* | | 11.76 | |
| 12/18 | | 334646522 193 Mapl Maplewood NJ P00568351832890799 Card 5744 *gas* | | 95.15 | |
| 12/18 | | Glac Phone Pay 181217 000001009900544 Banbara Lucas *insurance* | | 95.15 | |
| 12/18 | 129 | Glac Phone Pay 181217 000001009900544 James Lucas | | 272.04 | |
| 12/19 | | SSA Treas 3100 Xxsoc Sec 121918 xxxxx5517A SSA James W Lucas *insurance* | 1,094.00 | 1,494.64 | |
| 12/19 | | Purchase authorized on 12/17 Wendy's 209 Clark NJ S36835179769872 Card 5744 *breakfast* | | 1,094.62 | |
| 12/19 | | Humansdiend E-Payments 181218 WH1WH050033 Bigdera J Lucas | | 4.89 | |
| 12/19 | | | | 155.00 | 1,972.84 |

Sheet Seq = 0026979
Sheet 00004 of 00004

WELLS FARGO

Account number: ●●●●4386 • November 29, 2018 - December 27, 2018 • Page 4 of 7

**Transaction history** (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/20 | | Wire Trans Svc Charge - Sequence: 181220066142 Srf Ovr000003540A0887 Trn#181220066142 Rfb# | | 30.00 | |
| 12/20 | | Purchase authorized on 12/19 Maplecrest Ford Li 908-964-7700 NJ S386535915429444 Card 5744 *transfer fee* | | 47.96 | |
| 12/20 | | WF Fed#01069 State Employees Cu Fr#State-Gayla Moses Srf Ovr000003540A0887 Trn#181220066142 Rfb# *vehicle service* | | 300.00 | |
| 12/20 | | Purchase authorized on 12/20 Stop & Shop 2817 South Orange NJ P00468534640191 8228 Card 5744 *mothers care* | | 22.61 | |
| 12/20 | | Purchase authorized on 12/20 Shoprite Clark S1 Clark NJ P00388354700177479 Card 5744 | | 42.01 | 1,530.06 |
| 12/21 | | Deposit | 700.00 | | |
| 12/21 | | Deposit | 500.00 | | |
| 12/21 | | Purchase authorized on 12/21 Stop & Shop 2817 South Orange NJ P00568356415208692 Card 5744 *no atm* | | 64.23 | |
| 12/21 | | Purchase authorized on 12/21 Stop & Shop 0652 Clark NJ P00388353584751528 Card 5744 | | 18.71 | |
| 12/21 | | Purchase authorized on 12/21 A000000000001Wej Union NJ P00000000786330001 Card 5744 *mothers care* | | 16.49 | 2,630.63 |
| 12/24 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxx1099 Ref #Ip05Qxocrm on 12/22/18 *groceries* | 300.00 | | |
| 12/24 | | Purchase authorized on 12/20 Wendy's 296 Clark NJ S465354787947386 Card 5744 *primo milk/sola* | | 7.02 | |
| 12/24 | | ATM Withdrawal authorized on 12/22 167 Maplewood Avenue Maplewood NJ 0000590 ATM ID 08069P Card 5744 *home supplies* | | 300.00 | |
| 12/24 | | Purchase authorized on 12/22 Bestbuy 715 Mcm Springfield NJ P00304356901190078 Card 5744 *home supplies* | | 28.76 | |
| 12/24 | | Purchase authorized on 12/22 Shoprite Springfield S1 Springfield NJ P00305359475170206 Card 5744 *household* | | 16.64 | |
| 12/24 | | Purchase authorized on 12/23 Pioneer Supermarket Newark NJ P00000004865180042 Card 5744 *groceries* | | 2.87 | 2,557.38 |
| 12/26 | | Non-Wf ATM Transaction Fee *home supplies* | | 2.50 | |
| 12/26 | | Non-WF ATM Balance Inquiry Fee 12/24 Jembro 116822 Union NJ *home supplies* | | 2.50 | |
| 12/26 | | Non-WF ATM Withdrawal authorized on 12/24 511 East Thi Bethlehem PA ATM ID 0319A Card 5744 *atm fee* | | 2.00 | |
| 12/26 | | ATM Cash Deposit on 12/25 2600 Morris Ave Union NJ 0001260 *rent renew* | 700.00 | | |
| 12/26 | | Purchase authorized on 12/23 Vonltus*Prepaid PY 888-234-8304 FL S498539404546438 Card 5744 *rent renew* | | 42.86 | |
| 12/26 | | Non-WF ATM Withdrawal authorized on 12/24 511 East Third Street Bethlehem PA 0048359010948557 ATM ID Pasaodk Card 5744 | | 300.00 | 3,614.02 |
| 12/27 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxx1099 Ref #Ip06Sl6Hp5Q on 12/27/18 *commission* | 300.00 | | |
| 12/27 | | Purchase authorized on 12/26 Jembro 116822 Union NJ S58ateBridge CD S9.000004377 Bestbarq Lucas *commission* | | 2,180.43 | |
| 12/27 | | Purchase authorized on 12/27 Stop & Shop 2817 South Orange NJ P00568361815368500 Card 5744 *commission* | | 16.12 | |
| 12/27 | | ATM Cash Deposit on 12/27 2500 Morris Ave Union NJ 0001715 *commission* | 400.00 | | 723.80 |
| 12/27 | | Purchase authorized on 12/27 Barba Barbara Lucas NJ P00568361815368500 Card 5744 | | 61.69 | |
| 12/27 | | Dline NJ Ins Ins Prem 181227 1482764 Barba Barbara Lucas *insurance/vehicle* | | 311.62 | |
| 12/27 | 251 | Check | | 150.60 | 881.57 |
| | | **Ending balance on 12/27** | | | 881.57 |
| **Totals** | | | **$12,068.00** | **$13,460.93** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

WELLS FARGO

Account number: ●●●●4386  •  November 29, 2018 - December 27, 2018  •  Page 5 of 7

**Summary of checks written**  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 123 | | | | | | | | |
| 124 | | 49.91 | 126 | 12/19 | 1,468.54 | 251 * | 12/27 | 150.80 |

\* Gap in check sequence.

## IMPORTANT ACCOUNT INFORMATION

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

### Monthly service fee summary

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Fee period 11/29/2018 - 12/27/2018 | | Standard monthly service fee $10.00 | You paid $0.00 |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $175.87 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,316.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 52 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

| Monthly service fee discount(s) (applied when box is checked) | | |
|---|---|---|
| Age of primary account owner is 17 - 24 ($10.00 discount) | | ☐ |

### Receiving RTP Payments

On January 7, 2019, we will add the capability to receive real-time payments through the RTP® System ("RTP System"). The agreement governing your deposit account in the "Funds transfer services" section of the Deposit Account Agreement is amended to include the following provisions relating to your receipt of RTP payments.

The following additional terms apply to any real-time payments we receive for credit to your account through the RTP System. The terms "sender," "received," "sending bank," and "request for return of funds" are used here as defined in the system rules governing RTP payments ("RTP Rules"). In addition to the RTP Rules, RTP payments will be governed by the laws of the state of New York, including New York's version of Article 4A of the Uniform Commercial Code, as applicable, without regard to its conflict of laws principles.

· The RTP System may be used only for eligible payments between a sender and receiver whose accounts are located in the United States. RTP payments that are permitted under the RTP Rules and our requirements are considered eligible payments for purposes of this Agreement.

· RTP payments are final and cannot be cancelled or amended by the sender. If you do not wish to accept an RTP payment received for credit to your account, you may request that we return such payment to the sender. We may, at our sole discretion, attempt to honor such request but will have no liability for our failure to do so.

· RTP payments are typically completed within thirty (30) seconds of transmission of the RTP payment by the sender, unless the RTP payment fails or is delayed due to a review by us or the sending bank, such as for fraud, regulatory, or compliance purposes. Transaction limit imposed by the RTP Rules and our requirements are considered eligible payments for purposes of this Agreement.

We are under no obligation to honor, in whole or in part, any payment order or other instruction that could result in our contravention of applicable law, including, without limitation, requirements of the U.S. Department of the Treasury's Office of Foreign Assets Control ("OFAC") and the Financial Crimes Enforcement Network ("FinCEN").

Account number:  ●●●●4386   ●   November 29, 2018 - December 27, 2018   ●   Page 6 of 7

As a reminder, the total year-to-date number and amount of Overdraft and Return Item Fees waived due to our Overdraft Rewind (sm) feature located on your account statement is as of February 5, 2018.

We are adding the following clarification in the section of the Deposit Account Agreement titled "Rights and Responsibilities" under the subsection "When can we close your account?":

**Important Information for Consumer and non-analyzed Business accounts with a zero balance. An account with a zero-balance may be subject to automatic closure on the fee period ending date, depending on when the last qualifying transaction posted to your account.**

- In order to prevent automatic closure, an account with a zero-balance must have a qualifying, non-automatic transaction posted within the last two months of the most recent fee period ending date. IOLTA and RETA accounts require a qualifying transaction within ten months of the most recent fee period ending date.

- Examples of qualifying transactions are deposits or withdrawals made at a banking location, ATM, or via telephone, mobile deposits, one-time transfers made at a banking location, ATM, online, mobile, or via telephone, or checks paid from the account.

- Automatic or electronic deposits, such as payroll, and automatic or electronic payments, including bill pay, recurring transfers, and any bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions for the purpose of preventing closure of an account with a zero-balance.

WELLS FARGO

Account number: ⬛⬛⬛4386 ▪ November 29, 2018 - December 27, 2018 ▪ Page 7 of 7

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.                                      $

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

Total = $ +

**C** Add **A** and **B** to calculate the subtotal.    = $

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

Total = $ −

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.    = $

Sheet Seq = 0039281
Sheet 00004 of 00004

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved. NMLSR ID 399801

Member FDIC



James & Barbara Lucas
Wells Fargo ████████ ...4386  Everyday Checking
2018    statement Oct 26 - Nov 28, 2018

|  | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|
| 30-Nov | 400.00 | BL | | 400.00 | | | | | |
| 3-Dec | 800.00 | | | | 800.00 | | | | |
| 3-Dec | 550.00 | | | | 550.00 | | | | |
| 4-Dec | 1,000.00 | | | 1,000.00 | | | | | |
| 5-Dec | 400.00 | | | | 400.00 | | | | |
| 6-Dec | 1,200.00 | 280 Clinton | | | 1,200.00 | | | | |
| 12-Dec | 1,252.00 | | | | | 1,252.00 | | | |
| 12-Dec | 2,500.00 | 240 Lyons | | | 2,500.00 | | | | |
| 19-Dec | 1,064.00 | | | | | | | 1,064.00 | |
| 21-Dec | 700.00 | | | | 700.00 | | | | |
| 21-Dec | 500.00 | | | | 500.00 | | | | |
| 24-Dec | 300.00 | WWR | | 300.00 | | | | | |
| 26-Dec | 700.00 | | | | 700.00 | | | | |
| 27-Dec | 400.00 | | | | 400.00 | | | | |
| 27-Dec | 300.00 | WWR | | 300.00 | | | | | |
| | 12,066.00 | - | | 2,000.00 | 7,750.00 | 1,252.00 | - | 1,064.00 | - |

**Worldwide Realty LLC (Wells Fargo Everyday ▅4386 )**
Statement of Income
Month Ending December 31, 2018

| Income - Rent | | |
|---|---:|---:|
| Commission - B. Lucas | | 1,400 |
| Trans from A/C 1099 | | |
| Commissions WW | | 600 |
| Rent | | 7,750 |
| James Income | | |
| Net | | 9,750 |
| | | |
| Alarm Service | 116 | |
| Auto Exp | 708 | |
| Bank Charges | 44 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 1,035 | |
| Meals | 51 | |
| Mortgage | 7,528 | |
| Office Exp | | |
| Postage | 119 | |
| Repairs | 498 | |
| Taxes | | |
| Telephone | 43 | |
| UD Trustee | | |
| Utilities | 107 | |
| Net | | 10,249 |
| | | |
| Personal Activity | | |
| Net | | (499) |
| | | |
| Draw | | |
| Soc Sec | | 2,316 |
| Medical | | 400 |
| Grocery | | 716 |
| Personal Activity | | 2,097 |
| Net | | 897 |
| | | |
| Net | | (1,396) |