# UNITED STATES BANKRUPTCY COURT
## __________ DISTRICT OF __________

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period:_____ March 2019

## MONTHLY OPERATING REPORT

**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

James Lucas
Signature of Debtor

5-9-19
Date

Barbara Lucas
Signature of Joint Debtor

5/9/19
Date

Signature of Authorized Individual*

Date

Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__ Bank:___ Wells Fargo

Bankruptcy Number:____________________ Account Number:___XX1099

Date of Confirmation:____________________ Account Type:___Checking________________

Reporting Period (month/year):______ 3 / 2019____________ Worldwide Realty

| | |
|---|---|
| Beginning Cash Balance: | 828 |
| **All receipts received by the debtor:** | |
| Cash Sales: | 17,173 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $________________ |
| Sale of Debtor's Assets: | $________________ |
| Capital Infusion pursuant to the Plan: | $___0 |
| Total of cash received: | $_17, 173 |
| Total of cash available: | $18,001.00 |
| **Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:** | |
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $___0_________ |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $________________ |
| All other disbursements made in the ordinary course: | $12,983 |
| Total Disbursements | $12,983 |
| Ending Cash Balance | $_ 5018 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

5/9/19
Date

James Lucas Barbara Lucas
Name/Title

Debtor: James & Barbara Lucas

Case Number: 1632586

UNITED STATES BANKRUPTCY COURT
_________ DISTRICT OF _________

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____ March 2019

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

James Lucas
Signature of Debtor

5-9-19
Date

Barbara Lucas
Signature of Joint Debtor

5/9/19
Date

_______________________
Signature of Authorized Individual*

_______________________
Date

_______________________
Printed Name of Authorized Individual

_______________________
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__ Bank:___ Investors

Bankruptcy Number:____________________ Account Number:___XX2495

Date of Confirmation:____________________ Account Type:___Checking____________________

Reporting Period (month/year):______ 3 / 2019______________ Worldwide Construction

Beginning Cash Balance: 6,504

All receipts received by the debtor:

Cash Sales: 4,732

Collection of Accounts Receivable: $____

Proceeds from Litigation (settlement or otherwise): $________________

Sale of Debtor's Assets: $________________

Capital Infusion pursuant to the Plan: $___0

Total of cash received: $_4,432

Total of cash available: $11,236.00

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: $___0_________

Disbursements made pursuant to the administrative claims of bankruptcy professionals: $________________

All other disbursements made in the ordinary course: $5,711

Total Disbursements $5,711

Ending Cash Balance $_ 5,525

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

5/9/19
Date

Name/Title

Debtor:

Case Number: 16325-86

# UNITED STATES BANKRUPTCY COURT
## _________ DISTRICT OF _________

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ March 2019

## MONTHLY OPERATING REPORT

**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

James Lucas
Signature of Debtor — Date: 5-9-19

Barbara Lucas
Signature of Joint Debtor — Date: 5/9/19

______________________
Signature of Authorized Individual* — Date: ______________

______________________
Printed Name of Authorized Individual — Title of Authorized Individual: ______________

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**

**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__ Bank:___ Wells Fargo

Bankruptcy Number:____________________ Account Number:___XX4386

Date of Confirmation:____________________ Account Type:___Checking____________________

Reporting Period (month/year):______ 3 / 2019______________ Personal

| | | | |
|---|---|---|---|
| Beginning Cash Balance: | 1,167 | | |
| All receipts received by the debtor: | | | |
| Cash Sales: | 10,285 | | |
| Collection of Accounts Receivable: | $____ | | |
| Proceeds from Litigation (settlement or otherwise): | $________________ | | |
| Sale of Debtor's Assets: | $________________ | | |
| Capital Infusion pursuant to the Plan: | $___2,883 | | |
| Total of cash received: | $_13,168 | | |
| Total of cash available: | | $14,335.00 | |
| Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor: | | | |
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | | $___0_________ | |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | | $________________ | |
| All other disbursements made in the ordinary course: | | $13,375 | |
| Total Disbursements | | | $13,375 |
| Ending Cash Balance | | | $_ 960 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

5/9/19
Date

James Lucas Barbara Lucas
Name/Title

Debtor: James & Barbara Lucas

Case Number:____________________

In re_______James & Barbara Lucas
Debtor
Worldwide Construction

Case No. __________
Reporting Period:______ March 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $5,525 | | | | | | |
| BANK BALANCE | | $5,525 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |

In re______James & Barbara Lucas______________________
Debtor
Worldwide Construction

Case No. ______________________
Reporting Period:___ March 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Crosstown | Supplies | | | Debit | 4-Mar | | 37 | | |
| Parts | Supplies | | | Debit | 11-Mar | | 75 | | |
| Insurance | Insurance | | | 1195 | 12-Mar | | 300 | | |
| US Treasury | Personal | | | 1192 | 13-Mar | | 300 | | |
| Parts | Supplies | | | 1196 | 14-Mar | | 400 | | |
| Auto Zone | Auto Repair | | | Debit | 18-Mar | | 15 | | |
| Auto Zone | Auto Repair | | | Debit | 18-Mar | | 46 | | |
| Fragrent | Personal | | | Debit | 20-Mar | | 126 | | |
| Auto Zone | Supplies | | | Debit | 20-Mar | | 31 | | |
| Auto Zone | Supplies | | | Debit | 20-Mar | | 24 | | |
| Parts | Supplies | | | 1198 | 20-Mar | | 200 | | |
| Buy Wise | Supplies | | | Debit | 21-Mar | | 142 | | |
| Parts | Supplies | | | 1066 | 21-Mar | | 500 | | |
| Home Depot | Supplies | | | Debit | 25-Mar | | 114 | | |
| Boiler | Supplies | | | Debit | 25-Mar | | 3,000 | | |
| Mis | Personal | | | 1197 | 27-Mar | | 300 | | |

In re________James & Barbara Lucas________________
Debtor

Case No. ________________________
Reporting Period:______ March 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re______James & Barbara Lucas__________________
Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month | Month |
|---|---|---|
| | Mar-19 | |
| Cash (Unrestricted) | 5,525 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 5,525 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For Month Ending March 31, 2019

| | | |
|---|---|---|
| Income - Repairs | | 4,681 |
| Total | | 4,681 |
| Materials | 4,534 | |
| Auto Exp | | |
| Promotion - Gifts | | |
| Telephone | | |
| Dues & Subs | | |
| Insurance | 400 | |
| | | 4,934 |
| Net | | (253) |
| Personal Activity IRS | | 300 |
| BL Personal | | 426 |
| Net | | (979) |

Worldwide Construction LLC
Investors Bank xxx2495
March 2019

| Date | Payree | Ck # | Amount | | ATM/Cash | Auto | Parts | A/C | Uniforms | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Mar | Crosstown | | 38.68 | | | | 38.68 | | | | | | | |
| 11-Mar | Supplies | | 74.64 | | | | 74.64 | | | | | | | |
| 12-Mar | INSURANCE | 1195 | 400.00 | | | | | | | | | | | |
| 13-Mar | IRS | 1192 | 300.00 | | | | | | | | | | 300.00 | |
| 14-Mar | Supplies | 1196 | 400.00 | | | | 400.00 | | | | | | | |
| 18-Mar | Autozone | | 15.17 | | | | 15.17 | | | | | | | |
| | Autozone | | 46.47 | | | | 46.47 | | | | | | | |
| 20-Mar | Fragrancenet | | 125.74 | | | | | | | | | | 125.74 | |
| | Autozone | | 30.98 | | | | 30.98 | | | | | | | |
| | Autozone | | 23.74 | | | | 23.74 | | | | | | | |
| | | 1198 | 200.00 | | | | 200.00 | | | | | | | |
| 21-Mar | Buy Wise | | 141.61 | | | | 141.61 | | | | | | | |
| | | 1066 | 500.00 | | | | 500.00 | | | | | | | |
| 25-Mar | Home Depot | | 113.54 | | | | 113.54 | | | | | | | |
| | BoilerSupplies | | 3,000.00 | | | | 3,000.00 | | | | | | | |
| 27-Mar | PERSONAL | 1197 | 300.00 | | | | | | | | | | | |
| | | | 5,710.57 | - | - | - | 4,584.83 | - | - | - | - | - | 425.74 | - |
| | | | 5,010.57 | | | | | | | | | | | |

Worldwide Construction LLC
Investors Bank  xxx2495

Mzrch2019

| | Deposits | Trans B Lucas | | Everyday | Return | Income Repair |
|---|---|---|---|---|---|---|
| 4-Mar | 200.00 | | | | | 200.00 |
| 6-Mar | 1,000.00 | | | | | 1,000.00 |
| 8-Mar | 1,000.00 | | | | | 1,000.00 |
| 13-Mar | 108.50 | | | | | 108.50 |
| 19-Mar | 200.00 | | | | | 200.00 |
| | 172.38 | | | | | 172.38 |
| 20-Mar | 30.98 | | | | 30.98 | |
| 22-Mar | 19.70 | | | | 19.70 | |
| 26-Mar | 2,000.00 | | | | | 2,000.00 |
| | 4,731.56 | - | - | - | 50.68 | 4,680.88 |



101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

Depositing checks
just got easier!
Download Investors Bank Mobile
Member FDIC

RETURN SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

**BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| **Account #** | XXXXXXX2495 | Beginning Balance | $6,503.96 |
| Statement Period | | Deposits/Credits | $4,731.56 |
| From | 03/01/19 | Interest Paid | $0.00 |
| Through | 03/31/19 | Checks/Debits | -$5,710.57 |
| Average Balance | $7,027.82 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $5,524.95 |
| | | # Deposits/Credits | 9 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 16 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

**ACCOUNT ACTIVITY DETAIL**

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 03/01 | BEGINNING BALANCE | | | $6,503.96 |
| 03/04 | DEPOSIT job done | $200.00 | | $6,703.96 |
| 03/04 | DC#6998 SIG PUR CROSSTOWN CROSSTOWN PLUMBING EAST ORANGE NJ 010035 supplies | | $38.68- | $6,665.28 |
| 03/06 | DEPOSIT job done | $1,000.00 | | $7,665.28 |
| 03/08 | NORTHFIELD MANAG ACH PMT 355 S 11TH | $1,000.00 | job done | $8,665.28 |

IMPORTANT NOTICE:
Enclosed please find updates to our 2019 Fee Schedule for Business accounts. These changes are effective June 1, 2019.
investorsBank
Member FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

**LIST**

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**ENTER**

AS PER STATEMENT $ ____________

**ADD**
DEPOSITS YOU HAVE MADE SINCE THE DATE ON THIS STATEMENT $ ____________

____________

____________

TOTAL $ ____________

**SUBTRACT**
CHECKS OUTSTANDING ____________

BALANCE $ ____________

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

### FINANCE CHARGE

We calculate the **FINANCE CHARGE** on your account by applying the applicable **DAILY PERIODIC RATE** to the **BALANCE SUBJECT TO FINANCE CHARGE** in your account at the end of each day. We get the **BALANCE SUBJECT TO FINANCE CHARGE** by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the **PREV. BALANCE**). We then reduce that **PREV. BALANCE** by the amount of any unpaid **FINANCE CHARGES** or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).

Member
FDIC

LENDER

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

**ACCOUNT ACTIVITY DETAIL (continued)**

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 03/11 | DC#6998 SIG PUR VZWRLSS*PR VZWRLSS*PREPAID PYM 888-294-6804 FL 002720 [handwritten: Supplies] | | $74.64- | $8,590.64 |
| 03/12 | CHECK #1195 | | $400.00- | $8,190.64 |
| 03/13 | DEPOSIT [handwritten: Job done] | $108.50 | | $8,299.14 |
| 03/13 | CHECK #1192 [handwritten: Personal IRS] | | $300.00- | $7,999.14 |
| 03/14 | CHECK #1196 [handwritten: Supplies] | | $400.00- | $7,599.14 |
| 03/18 | DC#6998 SIG PUR AUTOZONE # AUTOZONE #5266 IRVINGTON NJ 029629 [handwritten: Supplies] | | $15.17- | $7,583.97 |
| 03/18 | DC#6998 SIG PUR AUTOZONE # AUTOZONE #5266 IRVINGTON NJ 029637 [handwritten: Supplies] | | $46.47- | $7,537.50 |
| 03/19 | DEPOSIT [handwritten: Job done] | $200.00 | | $7,737.50 |
| 03/19 | DC#6998 VSA CRT SQC*JAMES SQC*JAMES VISA DIRECT CA 322195 [handwritten: Job done] | $172.38 | | $7,909.88 |
| 03/20 | DC#6998 DDA RTN AUTOZONE # AUTOZONE #3237 IRVINGTON NJ 078471 [handwritten: Supplies] | $30.98 | | $7,940.86 |
| 03/20 | DC#6998 SIG PUR FRAGRANCEN FRAGRANCENET COM 800-7273867 NY 029969 [handwritten: personal] | | $125.74- | $7,815.12 |
| 03/20 | DC#6998 SIG PUR AUTOZONE # AUTOZONE #3237 IRVINGTON NJ 078463 [handwritten: Supplies] | | $30.98- | $7,784.14 |
| 03/20 | DC#6998 SIG PUR AUTOZONE # AUTOZONE #3237 IRVINGTON NJ 078489 [handwritten: Supplies] | | $23.74- | $7,760.40 |
| 03/20 | CHECK #1198 [handwritten: Supplies] | | $200.00- | $7,560.40 |
| 03/21 | DC#6998 SIG PUR BUY WISE A BUY WISE AUTO PARTS VAUXHALL NJ 033905 [handwritten: Supplies] | | $141.61- | $7,418.79 |
| 03/22 | DC#6998 VSA CRT SQC*JAMES SQC*JAMES VISA DIRECT CA 236778 [handwritten: Supplies] | $19.70 | | $7,438.49 |
| 03/22 | CHECK #1066 [handwritten: Supplies] | | $500.00- | $6,938.49 |
| 03/25 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 082374 [handwritten: Supplies] | | $113.54- | $6,824.95 |
| 03/25 | CHECK #1081 [handwritten: Boiler - Supplies] | | $3,000.00- | $3,824.95 |
| 03/26 | DEPOSIT [handwritten: Job done] | $2,000.00 | | $5,824.95 |
| 03/27 | CHECK #1197 [handwritten: Supplies] | | $300.00- | $5,524.95 |
| 03/31 | ENDING BALANCE | | | $5,524.95 |





101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

**CHECK REGISTER**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1066 | 03/22 | $500.00 | 1195* | 03/12 | $400.00 | 1198 | 03/20 | $200.00 |
| 1081* | 03/25 | $3,000.00 | 1196 | 03/14 | $400.00 | | | |
| 1192* | 03/13 | $300.00 | 1197 | 03/27 | $300.00 | | | |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

In re_______James & Barbara Lucas
Debtor
Personal

Case No. ______________
Reporting Period:______ March 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $960 | | | | | | |
| BANK BALANCE | | $960 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| OTHER | | | | | | | | |

FORM MOR-1a
(04/07)

In re______James & Barbara Lucas________________________
Debtor

Case No. ____.____________________
Reporting Period:___ March 2019

Personal

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| 511 3rd | Personal | | | Debit | 25-Mar | | 106 | | |
| AARP | Membership | | | 136 | 11-Mar | | 16 | | |
| 511 3rd | Personal | | | Debit | 11-Mar | | 306 | | |
| ADT | Security | | | Debit | 15-Mar | | 169 | | |
| ATM | Personal | | | Debit | March | | 800 | | |
| Bayview | Mortgage | | | Debit | 14-Mar | | 1,923 | | |
| Burger King | Meals | | | Debit | 14-Mar | | 1 | | |
| Court | Ticket | | | Debit | 25-Mar | | 14 | | |
| Ditech Financial | Mortgage | | | Debit | 14-Mar | | 1,958 | | |
| Chipotle | Means | | | Debit | 4-Mar | | 18 | | |
| Deals | Personal | | | Debit | 25-Mar | | 14 | | |
| Egov | License | | | Debit | 21-Mar | | 90 | | |
| Express Scripts | MEdical | | | Debit | March | | 21 | | |
| EZ Pass | Personal | | | Debit | March | | 33 | | |
| Glaic | Insurance | | | Debit | 14-Mar | | 368 | | |
| 280 Clinton | Insurance | | | Debit | 8-Mar | | 220 | | |
| Insperations | Personal | | | Debit | 11-Mar | | 20 | | |
| Jeep | Auto Payment | | | Debit | 6-Mar | | 567 | | |
| Labcorp | MEdical | | | Debit | 13-Mar | | 10 | | |
| Lord & Taylor | Personal | | | Debit | 11-Mar | | 62 | | |
| Maplewood Diner | Meals | | | Debit | 6-Mar | | 8 | | |
| McDonalds | Meals | | | Debit | March | | 38 | | |
| Modell's | Personal | | | Debit | 11-Mar | | 40 | | |
| 300 Clinton | Mortgage | | | Debit | 12-Mar | | 1,539 | | |
| NJAW | Water | | | Debit | March | | 392 | | |
| NJ DMC | License | | | Debit | 26-Mar | | 72 | | |
| Outback | Meals | | | Debit | 18-Mar | | 48 | | |
| Phillips 66 | Auto Gas | | | Debit | 13-Mar | | 20 | | |
| PSEG | Utilities | | | Debit | March | | 700 | | |
| Red Velvet | Meals | | | Debit | 11-Mar | | 13 | | |
| Service Charge | Wells Fargo | | | Debit | March | | 5 | | |
| Staples | Officew | | | Debit | 7-Mar | | 117 | | |
| State of NJ | Annual Fee | | | Debit | 21-Mar | | 53 | | |
| Statebridge | Mortgage | | | Debit | 5-Mar | | 2,180 | | |
| Stop & Shop | Personal | | | Debit | March | | 1,020 | | |
| Target | Personal | | | Debit | March | | 55 | | |
| USPS | Postage | | | Debit | 5-Mar | | 18 | | |
| Verizon | Phone | | | Debit | 26-Mar | | 43 | | |
| Walgreens | Personal | | | Debit | 18-Mar | | 14 | | |
| Wendy's | Meals | | | Debit | 4-Mar | | 16 | | |
| Wendy's | Meals | | | Debit | 8-Mar | | 16 | | |

In re________James & Barbara Lucas________________
Debtor

Case No. ________________________
Reporting Period:______ March 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re______James & Barbara Lucas__________________
Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| **Accounts Receivable Reconciliation** | **Amount** | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| **Accounts Receivable Aging** | **Amount** | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| **Must be completed each month** | **Yes** | **No** |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month | Month |
|---|---|---|
| | Mar-19 | |
| Cash (Unrestricted) | 960 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 960 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

James & Barbara Lucas - D I P (Wells Fargo Everyday [redacted]4386 )
Statement of Income
Month Ending March 31, 2019

| | | |
|---|---|---|
| Income - Rent | | 5,150 |
| Commission - B. Lucas | | |
| Property Mgr | | |
| Commissions | | 5,070 |
| Rent - WWR | | 500 |
| James Income | | |
| | | 10,720 |
| Alarm Service | 169 | |
| Auto Exp | 964 | |
| Bank Charges | 7 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 588 | |
| Meals | 146 | |
| Mortgage | 7,601 | |
| Office Exp | 133 | |
| Postage | 18 | |
| Repairs | | |
| Taxes | 143 | |
| Telephone | 43 | |
| UD Trustee | 1090 | |
| Utilities | | |
| | | 10,902 |
| Net | | (182) |
| Personal Activity | | |
| Draw | | 1,450 |
| Soc Sec | | 2,383 |
| Medical | | 45 |
| Grocery | | 914 |
| Personal Activity | | |
| | | 26 |
| Net | | (208) |

James & Barbara Lucas
Everyday Checking Wells Fargo [redacted]4386
2019 statement Mar 1 -Mar 31, 2019

| | Deposits | | Trans 1099 | NJ Tax | Commissior | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-Feb | 370.00 | | | | 370.00 | | | | | | |
| 1-Mar | 2,800.00 | | | | 2,800.00 | | | | | | |
| 4-Mar | 1,000.00 | | | | 1,000.00 | | | | | | |
| | 600.00 | WW rent | | | | 600.00 | | | | | |
| 5-Mar | 65.47 | | | | | | | | | 65.47 | return |
| 6-Mar | 1,200.00 | 280 Clinton | | | | 1,200.00 | | | | | |
| | 400.00 | | | | 400.00 | | | | | | |
| 7-Mar | 2,500.00 | 290 Lyons | | | | 2,500.00 | | | | | ~~Fee-rever~~ |
| | 300.00 | | | | 300.00 | | | | | | |
| 13-Mar | 1,290.00 | | | | | | 1,290.00 | | | | |
| 15-Mar | 500.00 | | 500.00 | | | | | | | | |
| 20-Mar | 1,093.00 | | | | | | | 1,093.00 | | | |
| | 200.00 | | | | 200.00 | | | | | | |
| 22-Mar | 500.00 | 280 Clinton | | | | 500.00 | | | | | |
| 26-Mar | 350.00 | 300 Clinton | | | | 350.00 | | | | | |
| | 13,168.47 | - | 500.00 | - | 5,070.00 | 5,150.00 | 1,290.00 | 1,093.00 | - | 65.47 | - |

James & Barbara Lucas
Everyday Checking Wells Fargo [redacted]386
Mar 1 - Mar 31, 2019

| Date | Payee | Ck # | Amount | Mortg | Groc | B Lucas | ATM | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes | Postage | Cont Ed | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-Feb | McDonald's | | 14.35 | | | | | | | | 14.35 | | | | | | | | | | | |
| | Stop & Shop | | 21.91 | | 21.91 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 40.99 | | 40.99 | | | | | | | | | | | | | | | | | |
| | NJAW | | 1.95 | | | | | | | | | | | | | | | 1.95 | | | | |
| 1-Mar | McDonald's | | 4.79 | | | | | | | | 4.79 | | | | | | | | | | | |
| | Express Scrips | | 20.00 | | | | | | | | | | 20.00 | | | | | | | | | |
| 1-Mar | Express Scrips | | 0.77 | | | | | | | | | | 0.77 | | | | | | | | | |
| | McDonald's | | 13.41 | | | | | | | | 13.41 | | | | | | | | | | | |
| | Stop & Shop | | 69.65 | | 69.65 | | | | | | | | | | | | | | | | | |
| | NJAW | | 106.10 | | | | | | | | | | | | | 106.10 | | | | | | |
| | Ez pass | | 8.00 | | | | | | 8.00 | | | | | | | | | | | | | |
| 4-Mar | Wendy's | | 16.39 | | | | | | | | 16.39 | | | | | | | | | | | |
| | Chipolte | | 17.75 | | | | | | | | 17.75 | | | | | | | | | | | |
| | Stop & Shop | | 161.42 | | 161.42 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 7.13 | | 7.13 | | | | | | | | | | | | | | | | | |
| | Ditech-Fin 884 Sanford | | 1,958.02 | 1,958.02 | | | | | | | | | | | | | | | | | | |
| 5-Mar | USPS | | 17.85 | | | | | | | | | | | | | | | | | 17.85 | | |
| | Stop & Shop | | 65.77 | | 65.77 | | | | | | | | | | | | | | | | | |
| | Statebridge 280 Clinton | | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | |
| 6-Mar | Maplewood Diner | | 8.42 | | | | | | | | 8.42 | | | | | | | | | | | |
| | Taeget | | 39.90 | | | 39.90 | | | | | | | | | | | | | | | | |
| | PSE&G | | 100.00 | | | | | | | | | | | | | | 100.00 | | | | | |
| | PSE&G | | 100.00 | | | | | | | | | | | | | | 100.00 | | | | | |
| | Jeep | | 567.00 | | | | | | 567.00 | | | | | | | | | | | | | |
| 7-Mar | McDonald's | | 5.32 | | | | | | | | 5.32 | | | | | | | | | | | |
| | Staples | | 117.31 | | | | | | | | | | | | 117.31 | | | | | | | |
| | Stop & Shop | | 41.06 | | 41.06 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 60.39 | | | | | | 60.39 | | | | | | | | | | | | | |
| 8-Mar | Wendy's | | 16.46 | | | | | | | | 16.46 | | | | | | | | | | | |
| | Ins 280 Clinton | | 219.74 | | | | | 219.74 | | | | | | | | | | | | | | |
| 11-Mar | Red Velvet | | 12.78 | | | 12.78 | | | | | | | | | | | | | | | | |
| | 511 E 3rd St | | 306.00 | | | 306.00 | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| | Stop & Shop | | 33.47 | | 33.47 | | | | | | | | | | | | | | | | | |
| | Cash | | 200.00 | | | | 200.00 | | | | | | | | | | | | | | | |
| | Lord&Taylor | | 35.69 | | | 35.69 | | | | | | | | | | | | | | | | |
| | Inspriations | | 20.23 | | | 20.23 | | | | | | | | | | | | | | | | |
| | Modell's | | 39.97 | | | 39.97 | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 48.27 | | | | | | 48.27 | | | | | | | | | | | | | |
| | AARP | 136 | 16.00 | | | | | | | | | | | | 16.00 D&S | | | | | | | |
| 12-Mar | Lord&Taylor | | 25.49 | | | 25.49 | | | | | | | | | | | | | | | | |
| | Mortgage 300 clinton | | 1,539.11 | 1,539.11 | | | | | | | | | | | | | | | | | | |
| 13-Mar | Phillips 66 | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | | |
| | Labcorp | | 10.00 | | | | | | | | | | 10.00 | | | | | | | | | |
| 14-Mar | Burger King | | 1.07 | | | | | | | | 1.07 | | | | | | | | | | | |
| | Glaic | | 95.15 | | | | | 95.15 | | | | | | | | | | | | | | |
| | Glaic | | 272.64 | | | | | 272.64 | | | | | | | | | | | | | | |
| | Bayviewloan 889 Sanford | | 1,923.25 | 1,923.25 | | | | | | | | | | | | | | | | | | |
| 15-Mar | Stop & Shop | | 115.30 | | 115.30 | | | | | | | | | | | | | | | | | |
| | ADT | | 169.34 | | | | | | | | | 169.34 | | | | | | | | | | |
| 18-Mar | Walgreen | | 14.40 | | | | | | | | | | 14.40 | | | | | | | | | |
| | Ez pass | | 25.00 | | | | | | 25.00 | | | | | | | | | | | | | |
| | ATM | | 300.00 | | | 300.00 | | | | | | | | | | | | | | | | |
| | Outback | | 47.93 | | | | | | | | 47.93 | | | | | | | | | | | |
| | ATM | | 100.00 | | 100.00 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 46.57 | | 46.57 | | | | | | | | | | | | | | | | | |
| 19-Mar | Stop & Shop | | 97.98 | | | | | | 97.98 | | | | | | | | | | | | | |
| 21-Mar | NJAW | | 283.80 | | | | | | | | | | | | | 283.80 | | | | | | |
| | Egov | | 90.00 | | | | | | | | | | | | | | | | 90.00 License | | | |
| | State of NJ | | 52.50 | | | | | | | | | | | | | | | | 52.50 annual report | | | |
| 22-Mar | Taeget | | 14.66 | | | 14.66 | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 28.09 | | 28.09 | | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 33.11 | | 33.11 | | | | | | | | | | | | | | | | | |
| 25-Mar | ATM | | 200.00 | | | 200.00 | | | | | | | | | | | | | | | | |
| | 511 3rd | | 106.00 | | | 106.00 | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | |
| | Stop & Shop | | 61.99 | | 61.99 | | | | | | | | | | | | | | | | | |
| | Cash | | 200.00 | | | | 200.00 | | | | | | | | | | | | | | | |
| | Deals | | 13.86 | | | 13.86 | | | | | | | | | | | | | | | | |
| | Court | | 66.00 | | | | | | 66.00 | | | | | | | | | | | | | |
| | Stop & Shop | | 36.84 | | 36.84 | | | | | | | | | | | | | | | | | |
| 26-Mar | Verizon | | 42.65 | | | | | | | 42.65 | | | | | | | | | | | | |
| 26-Mar | NJDMV | | 71.50 | | | | | | 71.50 | | | | | | | | | | | | | |
| | Stop & Shop | | 50.47 | | 50.47 | | | | | | | | | | | | | | | | | |
| | PSG&E | | 500.00 | | | | | | | | | | | | | | 500.00 | | | | | |
| | | | 13,374.39 - | 7,600.81 | 913.77 | 1,114.58 | 400.00 | 587.53 | 964.14 | 42.65 | 145.89 | 169.34 | 45.17 | - | 133.31 | 389.90 | 700.00 | 6.95 | 142.50 | 17.85 | - | - |

# Wells Fargo Everyday Checking

Account number: [redacted]4386 ▪ February 28, 2019 - March 26, 2019 ▪ Page 1 of 6

WELLS FARGO

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/28 | $1,166.21 |
| Deposits/Additions | 13,168.47 |
| Withdrawals/Subtractions | - 13,374.39 |
| **Ending balance on 3/26** | **$960.29** |

Account number: 6446884386
**JAMES LUCAS**
**BARBARA LUCAS**
**DEBTOR IN POSSESSION**
**CH 11 CASE 16-32586 (NJ)**
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0022015
Sheet 00001 of 00003

WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/28 | | Edeposit IN Branch/Store 02/28/19 11:46:45 Am 187 Maplewood Ave Maplewood NJ 5744 | 370.00 | | |
| 2/28 | | Purchase authorized on 02/26 McDonald's F4426 Hillside NJ S469057608669076 Card 5744 | | 14.35 | |
| 2/28 | | Purchase authorized on 02/28 Stop & Shop 2817 South Orange NJ P00309059721291692 Card 5744 | | 21.91 | |
| 2/28 | | Purchase authorized on 02/28 Stop & Shop 2817 South Orange NJ P00589059797555791 Card 5744 | | 40.99 | |
| 2/28 | | Pmntus Svc Fee Servicefee 190227 2197136 Barbara *Lucas | | 1.95 | 1,457.01 |
| 3/1 | | Edeposit IN Branch/Store 03/01/19 02:26:57 Pm 2500 Morris Ave Union NJ 4386 | 2,800.00 | | |
| 3/1 | | Purchase authorized on 02/27 McDonald's F4426 Hillside NJ S469058585887217 Card 5744 | | 4.79 | |
| 3/1 | | Purchase authorized on 02/27 Express Scripts Ph 877-5034073 MO S469058597824849 Card 5744 | | 20.00 | |
| 3/1 | | Purchase authorized on 02/27 Express Scripts Ph 877-5034073 MO S309058597908511 Card 5744 | | 0.77 | |
| 3/1 | | Purchase authorized on 02/27 McDonald's F4426 Hillside NJ S589058788510135 Card 5744 | | 13.41 | |
| 3/1 | | Purchase authorized on 03/01 Stop & Shop 2817 South Orange NJ P00389060816834104 Card 5744 | | 69.65 | |
| 3/1 | | American-Water Util-Pmnt 190228 3247262 Barbara *Lucas | | 106.10 | |
| 3/1 | 135 | Check | | 8.00 | 4,034.29 |
| 3/4 | | Deposit | 1,000.00 | | |
| 3/4 | | Online Transfer From Worldwide Realty LLC Ref #Ib05W7McV6 Business Checking Worldwide Rent | 600.00 | | |
| 3/4 | | Purchase authorized on 02/28 Wendy's 208 Clark NJ S309059679954224 Card 5744 | | 16.39 | |
| 3/4 | | Purchase authorized on 03/01 Chipotle 3052 Springfield NJ S309060713169403 Card 5744 | | 17.75 | |
| 3/4 | | Purchase with Cash Back $ 80.00 authorized on 03/02 Stop & Shop 2817 South Orange NJ P00589061733545882 Card 5744 | | 161.42 | |
| 3/4 | | Purchase authorized on 03/03 Stop & Shop 2817 South Orange NJ P00389062638396125 Card 5744 | | 7.13 | |
| 3/4 | | Ditech-Financial Mortgage 190302 3075617 Barbara *Lucas | | 1,958.02 | 3,473.58 |
| 3/5 | | ATM Check Deposit on 03/05 187 Maplewood Avenue Maplewood NJ 0001984 ATM ID 0866P Card 5744 | 65.47 | | |
| 3/5 | | Purchase authorized on 03/05 USPS PO 33484502 195 Mapl Maplewood NJ P00469064693168213 Card 5744 | | 17.85 | |
| 3/5 | | Purchase with Cash Back $ 20.00 authorized on 03/05 Stop & Shop 0852 Union NJ P00309064828394229 Card 5744 | | 65.77 | |
| 3/5 | | Statebridge Comp ACH Debit SD1700 0000043377 James Lucas | | 2,160.43 | 1,275.00 |
| 3/6 | | ATM Check Deposit on 03/06 187 Maplewood Avenue Maplewood NJ 0002112 ATM ID 0866P Card 5744 | 1,200.00 | | |
| 3/6 | | Online Transfer From Worldwide Realty LLC Ref #Ib05Whxkqf Business Checking Comm | 400.00 | | |
| 3/6 | | Purchase authorized on 03/05 Maplewood Diner Maplewood NJ S469064510956766 Card 5744 | | 28.42 | |
| 3/6 | | Purchase authorized on 03/06 Target T- 2235 Springf Vauxhall NJ P00000000672096969 Card 5744 | | 39.90 | |
| 3/6 | | Public Service Pseg 006717613408 Barbara Lucas | | 100.00 | |
| 3/6 | | Public Service Pseg 007384146003 Barbara Lucas | | 100.00 | |
| 3/6 | | Santander Consumer 190306 0020698977 Barbara J Lucas | | 567.00 | 2,059.68 |
| 3/7 | | Deposit Made In A Branch/Store | 2,500.00 | | |
| 3/7 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib05WM723R on 03/07/19 | 300.00 | | |
| 3/7 | | Purchase authorized on 03/06 McDonald's F13772 Clark NJ S389065751113517 Card 5744 | | 5.82 | |
| 3/7 | | Purchase authorized on 03/07 Staples 1702 Vauxhall NJ P00589066545959251 Card 5744 | | 117.31 | |

WELLS FARGO

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/7 | | Purchase with Cash Back $ 20.00 authorized on 03/07 Stop & Shop 2817 South Orange NJ P00469066559212785 Card 5744 | | 41.06 | |
| 3/7 | | Purchase with Cash Back $ 50.00 authorized on 03/07 Stop & Shop 2817 South Orange NJ P00589066843429393 Card 5744 | | 60.39 | 4,635.60 |
| 3/8 | | Purchase authorized on 03/06 Wendy's 208 Clark NJ S469065754906799 Card 5744 | | 16.46 | |
| 3/8 | 138 | Check | | 219.74 | 4,399.40 |
| 3/11 | | Purchase authorized on 03/09 Red Velvet Beauty Linden NJ P00469068573648717 Card 5744 | | 12.78 | |
| 3/11 | | Non-WF ATM Withdrawal authorized on 03/09 511 East Third Street Bethlehem PA 00589068648519037 ATM ID Pasbea03 Card 5744 | | 306.00 | |
| 3/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/11 | | Purchase authorized on 03/10 Stop & Shop 2817 South Orange NJ P00589069497748536 Card 5744 | | 33.47 | |
| 3/11 | | ATM Withdrawal authorized on 03/10 2500 Morris Ave Union NJ 0004718 ATM ID 0319A Card 5744 | | 200.00 | |
| 3/11 | | Purchase authorized on 03/10 Lord & Taylor #052 111 Livingston NJ P00000000674924666 Card 5744 | | 35.69 | |
| 3/11 | | Purchase authorized on 03/11 Inspirations-Union Union NJ P00389070648322721 Card 5744 | | 20.23 | |
| 3/11 | | Purchase authorized on 03/11 Modell's #73 Union NJ P00000000581339160 Card 5744 | | 39.97 | |
| 3/11 | | Purchase with Cash Back $ 20.00 authorized on 03/11 Stop & Shop 2817 South Orange NJ P00309070819643245 Card 5744 | | 48.27 | |
| 3/11 | ^ 136 | AARP AARP 030819 00136 990673306540130 | | 16.00 | 3,684.49 |
| 3/12 | | Purchase authorized on 03/12 Lord & Taylor #052 111 Livingston NJ P00000000377318509 Card 5744 | | 25.49 | |
| 3/12 | 137 | Check | | 1,539.11 | 2,119.89 |
| 3/13 | | SSA Treas 310 Xxsoc Sec 031319 xxxxx9510A SSA Barbara J Lucas | 1,290.00 | | |
| 3/13 | | Purchase authorized on 03/12 Phillips 66 - Rajv Maplewood NJ S309071526289786 Card 5744 | | 20.00 | |
| 3/13 | | Purchase authorized on 03/12 Labcorp Cash Njp21 Elizabeth NJ S309071528627905 Card 4170 | | 10.00 | 3,379.89 |
| 3/14 | | Purchase authorized on 03/12 Burger King #16276 Livingston NJ S589071563682915 Card 5744 | | 1.07 | |
| 3/14 | | Glaic Phone Pay 190313 000001039471444 Barbara Lucas | | 95.15 | |
| 3/14 | | Glaic Phone Pay 190313 000001039471438 James Lucas | | 272.64 | |
| 3/14 | | Wu Bayviewloan Wu/Bayview 190314 0200049351 Barbara Lucas | | 1,923.25 | 1,087.78 |
| 3/15 | | Online Transfer From Worldwide Realty LLC Ref #Ib05Xrpnr9 Business Checking Commission | 500.00 | | |
| 3/15 | | Purchase authorized on 03/15 Stop & Shop 2817 South Orange NJ P00589074498299531 Card 5744 | | 115.30 | |
| 3/15 | | ADT Security Ser Adtpapach xxxxx9777 Barbara Lucas | | 169.34 | 1,303.14 |
| 3/18 | | Purchase authorized on 03/15 Walgreens #3146 Newark NJ S389074467581484 Card 5744 | | 14.40 | |
| 3/18 | | Recurring Payment authorized on 03/16 New Jersey E-Zpass 888-288-6865 NJ S469075529306246 Card 5744 | | 25.00 | |
| 3/18 | | ATM Withdrawal authorized on 03/16 705 St Georges Avenue Linden NJ 0007876 ATM ID 6743N Card 5744 | | 300.00 | |
| 3/18 | | Purchase authorized on 03/16 Outback 3151 Springfield NJ S309076042986534 Card 5744 | | 47.93 | |
| 3/18 | | ATM Withdrawal authorized on 03/17 2500 Morris Ave Union NJ 0006972 ATM ID 0319A Card 5744 | | 100.00 | |
| 3/18 | | Purchase authorized on 03/17 Stop & Shop 2817 South Orange NJ P00589076587148511 Card 5744 | | 46.57 | 769.24 |
| 3/19 | | Purchase with Cash Back $ 40.00 authorized on 03/19 Stop & Shop 2817 South Orange NJ P00469078572400905 Card 5744 | | 97.98 | 671.26 |
| 3/20 | | SSA Treas 310 Xxsoc Sec 032019 xxxxx5317A SSA James W Lucas | 1,093.00 | | |
| 3/20 | | ATM Cash Deposit on 03/20 2500 Morris Ave Union NJ 0007826 ATM ID 0319A Card 5744 | 200.00 | | 1,964.26 |

Sheet Seq = 0022016
Sheet 00002 of 00003

Account number: ████ 4386 • February 28, 2019 - March 26, 2019 • Page 4 of 6

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/21 | | Purchase authorized on 03/18 American-Water-Pay 800-272-5325 NJ S589097806243701 Card 5744 | | 283.80 | |
| 3/21 | | Purchase authorized on 03/20 Licensa Fee Home I Egov.Com NJ S469007959031530 Card 5744 | | 90.00 | |
| 3/21 | | Purchase authorized on 03/20 NJ Annual Report S Egov.Com NJ S469007904914318 Card 5744 | | 62.50 | 1,537.66 |
| 3/22 | | ATM Cash Deposit on 03/22 1057 Stuyvesant Ave Union NJ 0003544 ATM ID 0166E Card 5744 | 560.00 | | |
| 3/22 | | Purchase authorized on 03/22 Shop 2817 South Orange P0000000011590178 Card 5744 | | 14.66 | |
| 3/22 | | Purchase authorized on 03/22 Wwa.Union NJ P00000000000007Wq Union NJ | | 28.00 | |
| 3/22 | | Purchase authorized on 03/22 Shop & Shop 0852 Union NJ P000300081300402102 Card 5744 | | 33.11 | 1,962.10 |
| 3/25 | | ATM Withdrawal authorized on 03/23 705 St Georges Avenue Union NJ 0000465 ATM ID 6743N Card 5744 | | 200.00 | |
| 3/25 | | Non-WF ATM Withdrawal authorized on 03/23 611 East Third Street Bethlehem PA 0046690826216440052 ATM ID Pasbox03 Card 5744 | | 108.00 | |
| 3/25 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/25 | | Purchase authorized on 03/23 Shop & Shop 2817 South Orange NJ P00560009076409208 Card 5744 | | 61.99 | |
| 3/25 | | ATM Withdrawal authorized on 03/24 2500 Morris Ave Union NJ 0009211 ATM ID 0319A Card 5744 | | 200.00 | |
| 3/25 | | Purchase authorized on 03/24 Dies 1713 Springf Maplewood NJ P00000004872748378 Card 5744 | | 31.68 | |
| 3/25 | | Purchase authorized on 03/24 Central Municipal 201-8463486 NJ S589085722403341 Card 5744 | | 68.00 | |
| 3/25 | | Purchase with Cash Back $ 20.00 authorized on 03/24 Shop & Shop 2817 South Orange NJ P00020983785759702 Card 5744 | | 90.00 | |
| 3/26 | | ATM Cash Deposit on 03/26 187 Maplewood Avenue Maplewood NJ 0000477 ATM ID 0866P Card 5744 | 350.00 | | 1,274.91 |
| 3/26 | | Purchase authorized on 03/24 Vonns1*Prepaid PY 888-294-6804 FL S389085494601298 Card 5744 | | 42.85 | |
| 3/26 | | Purchase authorized on 03/25 NJ Motor Vehicle P Egov.Com NJ S30000460202/849 Card 5744 | | 7.50 | |
| 3/26 | | Purchase authorized on 03/26 Shop & Shop 2817 South Orange NJ P00058906767615938 Card 5744 | | 50.87 | |
| 3/26 | | Public Service Parp 00/2584 16053 Barbara Lucas | | 500.00 | 960.29 |
| | | **Ending balance on 3/26** | | | 960.29 |
| | | **Totals** | $13,168.47 | $13,374.39 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

\* *Converted check/Check converted to an electronic format by your payee or designated representative. Check converted to electronic format cannot be returned, copied or imaged.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction History)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 135 | 3/1 | 6.00 | 137 | 3/12 | 1,539.11 | 138 | 3/8 | 219.74 |
| 136 | 3/11 | 16.00 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq or a link to these documents, and answers to common monthly service fee questions.

WELLS FARGO

***Monthly service fee summary (continued)***

| Fee period 02/28/2019 - 03/26/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $871.26 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,383.00 ☑ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 50 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** ***(applied when box is checked)***

Age of primary account owner is 17 - 24 ($10.00 discount) ☐

RC/RC

Sheet Seq = 0022017
Sheet 00003 of 00003

WELLS FARGO

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] Enter the ending balance on this statement. $ ______

[B] List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ ______

[C] Add [A] and [B] to calculate the subtotal. = $ ______

[D] List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ ______

[E] Subtract [D] from [C] to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.
- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. Equal Housing Lender

In re_______James & Barbara Lucas
Debtor
Worldwide Realty

Case No. ____________
Reporting Period:______ March 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $5,018 | | | | | | |
| BANK BALANCE | | $5,018 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| OTHER | | | | | | | | |

In re______James & Barbara Lucas______________________
Debtor

Worldwide Realty

Case No. ______________________

Reporting Period:___ Feb 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Wells Fargo | Wire Fee | | | Debit | 4-Mar | | 30 | | |
| WW | Rent | | | Debit | 4-Mar | | 600 | | |
| State Emp | Personal | | | Debit | 4-Mar | | 400 | | |
| B Lucas | Commission | | | 2453 | 4-Mar | | 300 | | |
| agent | Commission | | | 2451 | 5-Mar | | 225 | | |
| B Lucas | Commission | | | 2456 | 5-Mar | | 450 | | |
| B Lucas | Commission | | | Debit | 6-Mar | | 400 | | |
| Verizon | Telephone | | | Debit | 6-Mar | | 282 | | |
| Client | Rent | | | 2452 | 6-Mar | | 1,575 | | |
| B Lucas | Commission | | | Debit | 7-Mar | | 300 | | |
| NJAW | Water | | | 2455 | 7-Mar | | 83 | | |
| MLS | Listing Fee | | | 2454 | 7-Mar | | 50 | | |
| B Lucas | Commission | | | 2459 | 8-Mar | | 900 | | |
| Client | Referal Fee | | | 2457 | 11-Mar | | 200 | | |
| Humana | Dental Ins | | | Debit | 11-Mar | | 200 | | |
| Supplies | Office | | | 2461 | 12-Mar | | 400 | | |
| MLS | Listing Fee | | | 2460 | 12-Mar | | 75 | | |
| Jeep | Auto Payment | | | Debit | 14-Mar | | 601 | | |
| Transfer | Personal | | | Debit | 15-Mar | | 500 | | |
| B Lucas | Commission | | | 2462 | 15-Mar | | 300 | | |
| agent | Commission | | | 2463 | 20-Mar | | 73 | | |
| NJ Office | State Fee | | | Debit | 21-Mar | | 101 | | |
| Jeep | Auto Repair | | | 2458 | 21-Mar | | 240 | | |
| agent | Commission | | | 2465 | 17-Nov | | 500 | | |
| PSEG | Utility | | | Debit | 26-Mar | | 364 | | |
| Furnature | Office | | | 2466 | 27-Mar | | 1,060 | | |
| Client | Rent | | | 2464 | 27-Mar | | 1,530 | | |
| agent | Commission | | | Debit | 28-Mar | | 230 | | |
| B Lucas | Commission | | | Debit | 29-Mar | | 1,000 | | |
| Wells Fargo | Service Fee | | | Debit | 29-Mar | | 14 | | |

In re James & Barbara Lucas
Debtor

Case No.
Reporting Period: March 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re______James & Barbara Lucas__________________
Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month | Month |
|---|---|---|
| | Mar-19 | |
| Cash (Unrestricted) | 5,019 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 5,019 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending March 31, 2019

| | | | |
|---|---|---|---|
| Income | Fees Reimburst by client | | |
| | Property Mgr | | 98 |
| | Closing Funds | | 15025 |
| | Commissions | | 550 |
| | Rent for Owner | | 1,500 |
| | | | 17,173 |
| Alarm Service | | | |
| Auto | | 841 | |
| Bank Charges | | 44 | |
| Commissions Barb L | | 3,650 | |
| Commissions-Agents | | 1,028 | |
| Fire Inspections | | | |
| Insurance - Medical | | 200 | |
| License & Fees - CO | | | |
| Marketing | | 125 | |
| Management Fee | | 200 | |
| Office Expense | | 2,061 | |
| Rent | | 3,705 | |
| Repairs | | | |
| Telephone | | 282 | |
| Transfer | | | |
| Utilities | | 447 | |
| | | | 12,583 |
| Net | | | 4,590 |
| Personal Activity | | | |
| BL | | | 400 |
| Net | | | 4,190 |

Worldwide Realty LLC
Wells Fargo 2000017921099
March 1, 2019 - March 31, 2019

| Date | Deposits | | Commission | Renew Lease | Agent Dues | | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|---|
| 1-Mar | 10,750.00 | | | | | | | | 10,750.00 |
| 4-Mar | 1,500.00 | Tenant | | | | | | 1,500.00 | |
| 14-Mar | 97.50 | Management | | | | | 97.50 | | |
| 25-Mar | 550.00 | | 550.00 | | | | | | |
| 28-Mar | 4,275.00 | Sold House | | | | | | | 4,275.00 |
| | 17,172.50 | | 550.00 | - | - | - | 97.50 | 1,500.00 | 15,025.00 |

Worldwide Realty LLC
Wells Fargo [redacted]1099
March 1 - March 31 2019

| Date | Payee | Ck # | Amount | Auto | Util | B Lucas | Bank Charg | Office | Repairs | Telphone | Mgt Fee | Adver | Rent | Insurance | Commission | Church Donation | Marketing | Alarm | Transfer | SC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Mar | Wells Fargo wire fee | | 30.00 | | | | 30.00 | | | | | | | | | | | | | |
| | WW | | 600.00 | | | | | | | | | | 600.00 | | | | | | | |
| | State Emp | | 400.00 | | | 400.00 | | | | | | | | | | | | | | |
| | BL | 2453 | 300.00 | | | | | | | | | | | | 300.00 | | | | | |
| 5-Mar | Agent | 2451 | 225.00 | | | | | | | | | | | | 225.00 | | | | | |
| | BL | 2456 | 450.00 | | | | | | | | | | | | 450.00 | | | | | |
| 6-Mar | BL | | 400.00 | | | | | | | | | | | | 400.00 | | | | | |
| | Verizon | | 281.68 | | | | | | | 281.68 | | | | | | | | | | |
| | Client | 2452 | 1,575.00 | | | | | | | | | | 1,575.00 | | | | | | | |
| 7-Mar | BL | | 300.00 | | | | | | | | | | | | 300.00 | | | | | |
| | NJAW | 2455 | 83.30 | | 83.30 | | | | | | | | | | | | | | | |
| | MLS listing fee | 2454 | 50.00 | | | | | | | | | | | | | | 50.00 | | | |
| 8-Mar | BL | 2459 | 900.00 | | | | | | | | | | | | 900.00 | | | | | |
| 11-Mar | Client referral fee | 2457 | 200.00 | | | | | | | | 200.00 | | | | | | | | | |
| | Humana | | 200.00 | | | | | | | | | | | 200.00 | | | | | | |
| 12-Mar | Supplies | 2461 | 400.00 | | | | | 400.00 | | | | | | | | | | | | |
| | MLS listing fee | 2460 | 75.00 | | | | | | | | | | | | | | 75.00 | | | |
| 14-Mar | Jeep payment | | 600.80 | 600.80 | | | | | | | | | | | | | | | | |
| 15-Mar | Transfer | | 500.00 | | | | | 500.00 | | | | | | | | | | | | |
| | BL | 2462 | 300.00 | | | | | | | | | | | | 300.00 | | | | | |
| 20-Mar | Agent | 2463 | 73.13 | | | | | | | | | | | | 73.13 | | | | | |
| 21-Mar | NJ govservew | | 100.50 | | | | | 100.50 | | | | | | | | | | | | |
| | Jeep repair | 2458 | 240.00 | 240.00 | | | | | | | | | | | | | | | | |
| 22-Mar | Commission | 2465 | 500.00 | | | | | | | | | | | | 500.00 | | | | | |
| 26-Mar | PSE&G | | 364.01 | | 364.01 | | | | | | | | | | | | | | | |
| 27-Mar | Furniture | 2466 | 1,060.00 | | | | | 1,060.00 | | | | | | | | | | | | |
| | Client | 2464 | 1,530.00 | | | | | | | | | | 1,530.00 | | | | | | | |
| 28-Mar | Commission | | 230.00 | | | | | | | | | | | | 230.00 | | | | | |
| 29-Mar | BL | | 1,000.00 | | | | | | | | | | | | 1,000.00 | | | | | |
| | SC | | 14.00 | | | | | | | | | | | | | | | | | 14.00 |
| | | | 12,982.42 | 840.80 | 447.31 | 400.00 | 30.00 | 2,060.50 | - | 281.68 | 200.00 | - | 3,705.00 | 200.00 | 4,678.13 | - | 125.00 | - | - | 14.00 |

# Wells Fargo Business Choice Checking

WELLS FARGO

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $827.63 |
| Deposits/Credits | 17,172.50 |
| Withdrawals/Debits | - 12,982.42 |
| **Ending balance on 3/31** | **$5,017.71** |
| Average ledger balance this period | $6,846.73 |

Account number: 2000017921099
WORLDWIDE REALTY LLC
*New Jersey account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 021200025
For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(347)
Sheet Seq = 0039298
Sheet 00001 of 00002

WELLS FARGO

## Transaction history

| Date | Check Number | Description | Handwritten note | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|---|
| 3/1 | | Deposit Made In A Branch/Store | Closed house | 10,750.00 | | 11,577.63 |
| 3/4 | | Edeposit IN Branch/Store 03/04/19 02:05:32 Pm 2500 Morris Ave Union NJ 1099 | Client tenant rent | 1,600.00 | | |
| 3/4 | | Wire Trans Svc Charge - Sequence: 190304086056 Srf# Ow00000397106524 Trn#190304086056 Rfb# Ow00000397106524 | fee | | 30.00 | |
| 3/4 | | Online Transfer to Lucas J Ref #Ib05W7McV6 Everyday Checking Worldwide Rent | worldwide rent | | 600.00 | |
| 3/4 | | WT Fed#08575 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000397106524 Trn#190304086056 Rfb# Ow00000397106524 | | | 400.00 | |
| 3/4 | 2453 | Check | Mothers care | | 300.00 | 11,747.63 |
| 3/5 | 2451 | Deposited OR Cashed Check | Commission Barbara | | 225.00 | |
| 3/5 | 2456 | Check | Agent commission | | 450.00 | 11,072.63 |
| 3/6 | | Online Transfer to Lucas J Ref #Ib05Whxkqf Everyday Checking Comm | Commission Barbara | | 400.00 | |
| 3/6 | | Billmatrix Billpayfee 190305 7665175262 Billmatrix | fee | | 3.50 | |
| 3/6 | | Fis*Verizon Bill Pay 190305 7665175261 Null Null | Phone bill | | 278.18 | |
| 3/6 | 2452 | Check | Client rent | | 1,575.00 | 8,815.95 |
| 3/7 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib05WM723R on 03/07/19 | Commission Barbara | | 300.00 | |
| 3/7 | 2455 | Check | American water | | 83.30 | |
| 3/7 | 2454 | Check | GSMLS listing fee | | 50.00 | 8,382.65 |
| 3/8 | 2459 | Cashed Check | Barbara/ commission | | 900.00 | 7,482.65 |
| 3/11 | 2457 | Check | Client referral fee | | 200.00 | |
| 3/11 | | Humanadental Ins Csr Pay 190308 000001037987518 Barbara J Lucas | Insurance | | 200.00 | 7,082.65 |
| 3/12 | 2461 | Cashed Check | Office supplies | | 400.00 | |
| 3/12 | 2460 | Check | GS MLS fee | | 76.00 | 6,607.65 |
| 3/14 | | Deposit Made In A Branch/Store | | 97.50 | | |
| 3/14 | | Santander Consumer 190314 0020698977 Barbara J Lucas | Jeep pymt management | | 600.80 | 6,104.35 |
| 3/15 | | Online Transfer to Lucas J Ref #Ib05Xrpnr9 Everyday Checking Commission | | | 500.00 | |
| 3/15 | 2462 | Cashed Check | Office supplies | | 300.00 | 5,304.35 |
| 3/20 | 2463 | Check | Commission Barbara | | 73.13 | 5,231.22 |
| 3/21 | | < Business to Business ACH Debit - Njgovservew Njgovserve 609-586-2600 Barbara Lucas | Agent commission | | 100.50 | |
| 3/21 | 2458 | Check | Jeep windshield replaced | | 240.00 | 4,890.72 |
| 3/22 | 2465 | Cashed Check | commission | | 500.00 | 4,390.72 |
| 3/25 | | Deposit Made In A Branch/Store | commission | 550.00 | | 4,940.72 |
| 3/26 | | Public Service Pseg 006512844408 Worldwide Realty, LLC | PSEG | | 364.01 | 4,576.71 |
| 3/27 | 2466 | Cashed Check | office furniture | | 1,060.00 | |
| 3/27 | 2464 | Check | Client rent | | 1,530.00 | 1,986.71 |
| 3/28 | | Deposit Made In A Branch/Store | Sold house | 4,275.00 | | |
| 3/28 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib05Zd7Vrx on 03/28/19 | | | 230.00 | 6,031.71 |
| 3/29 | | Online Transfer to Lucas J Ref #Ib05Zlhf9B Everyday Checking Comm | commission | | 1,000.00 | |
| 3/29 | | Monthly Service Fee | commission Barbara | | 14.00 | 5,017.71 |
| Ending balance on 3/31 | | | | | | 5,017.71 |
| Totals | | | | $17,172.60 | $12,982.42 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

WELLS FARGO

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2451 | 3/5 | 225.00 | 2457 | 3/11 | 200.00 | 2462 | 3/15 | 300.00 |
| 2452 | 3/6 | 1,575.00 | 2458 | 3/21 | 240.00 | 2463 | 3/20 | 73.13 |
| 2453 | 3/4 | 300.00 | 2459 | 3/8 | 900.00 | 2464 | 3/27 | 1,530.00 |
| 2454 | 3/7 | 50.00 | 2460 | 3/12 | 75.00 | 2465 | 3/22 | 500.00 |
| 2455 | 3/7 | 83.30 | 2461 | 3/12 | 400.00 | 2466 | 3/27 | 1,060.00 |
| 2456 | 3/5 | 450.00 | | | | | | |

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $6,647.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 31 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Sheet Seq = 0039299
Sheet 00002 of 00002

WELLS FARGO

## General statement policies for Wells Fargo Bank

• **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance shown on your statement .................... $ ________

**ADD**

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ________
$ ________
$ ________
+ $ ________

.................................. TOTAL $ ________

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

.................................. TOTAL $ ________

**SUBTRACT**

C. The total outstanding checks and withdrawals from the chart above ............. - $ ________

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register ........................ $ ________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801