# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period: _____ April 2019

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements Journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____    Date 5-9-19
Signature of Debtor

_____    Date 5/9/19
Signature of Joint Debtor

_____    Date _____
Signature of Authorized Individual*

_____    Title of Authorized Individual
Printed Name of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: _____ James & Barbara Lucas _____        Bank: _____ Wells Fargo _____

Bankruptcy Number: _____                         Account Number: _____ XX1099 _____

Date of Confirmation: _____                      Account Type: _____ Checking _____

Reporting Period (month/year): _____ 4 / 2019 _____              Worldwide Realty

All receipts received by the debtor:

Beginning Cash Balance:                                          5,018

Cash Sales:                                              4,536

Collection of Accounts Receivable:              $ _____

Proceeds from Litigation (settlement or otherwise):   $ _____

Sale of Debtor's Assets:                        $ _____

Capital Infusion pursuant to the Plan:          $ __0

Total of cash received:                                 $ 4,536

Total of cash available:                                        $9,554.00

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:                 $ __0

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                       $ _____

All other disbursements made in the ordinary course:            $7,690

Total Disbursements                                             $7,690

Ending Cash Balance                                            $ __1,864

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

Date    5-6-19

Debtor _____

Case Number: _____ 16-32586 _____

Name/Title

UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586

Reporting Period: _____ April 2019

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

REQUIRED DOCUMENTS

| | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____  Date  5-9-19
Signature of Debtor

_____  Date  5/4/19
Signature of Joint Debtor

_____  Date _____
Signature of Authorized Individual*

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: _____ James & Barbara Lucas_____    Bank: ___ Investors

Bankruptcy Number: _____    Account Number: ___XX2495

Date of Confirmation: _____    Account Type: ___ Checking_____

Reporting Period (month/year): _____ 4 / 2019 _____    Worldwide Construction

All receipts received by the debtor:

Beginning Cash Balance:                                        5,525

Cash Sales:                                              1,160

Collection of Accounts Receivable:            $ _____

Proceeds from Litigation (settlement or otherwise):    $ _____

Sale of Debtor's Assets:                        $ _____

Capital Infusion pursuant to the Plan:              2,26

Total of cash received:                              3435

Total of cash available:                                  $8,960.00

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:                $ __ 0 ____

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                          $ _____

All other disbursements made in the ordinary course:    $4,545

Total Disbursements                                      $4,545

Ending Cash Balance                                      $_ 4,415

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

Date  5/4/19

Debtor: _____

Name/Title

Case Number: _ 1 6 3 2 5 8 6

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas_____    Bank:___ Wells Fargo

Bankruptcy Number:_____    Account Number:___XX4386

Date of Confirmation:_____    Account Type:____Checking_____

Reporting Period (month/year):_____4 / 2019_____    Personal

All receipts received by the debtor:

| | |
|---|---|
| Beginning Cash Balance: | 960 |
| Cash Sales: | 9,310 |
| Collection of Accounts Receivable: | $ |
| Proceeds from Litigation (settlement or otherwise): | $ |
| Sale of Debtor's Assets: | $ |
| Capital Infusion pursuant to the Plan: | 2383 |
| Total of cash received: | 11,693 |
| Total of cash available: | $12,653 |

Less all disbursements or payments made (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $___0___ |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $ |
| All other disbursements made in the ordinary course: | $11,284 |
| Total Disbursements | $11,284 |
| Ending Cash Balance | $_ 1,369 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date  3/9/19

Debtor: _____

Name/Title

Case Number: 16-32586-VFP

UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period: _____  April 2019

MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements Journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | MOR-4 | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date  5-9-19

_____
Signature of Joint Debtor

Date  5/6/19

_____
Signature of Authorized Individual*

Date

_____
Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re _____ James & Barbara Lucas _____
Debtor

Worldwide Realty

Case No. _____
Reporting Period: _____ April 2019

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # |
| **BALANCE PER BOOKS** | | | | | | | |
| BANK BALANCE | | $1,864 | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | |
| balance per books | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| **OTHER** | | | | | | | | |

FORM MOR-1a
(04/07)

In re_____James & Barbara Lucas_____

Debtor

Worldwide Realty

Case No. _____

Reporting Period:___ April 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|----------------|-----------------|-------|--------------|------------|------|----------|------|----------|
| Agent | Commission | | | 2467 | 2-Apr | | 3,094 | | |
| B Lucas | Commission | | | 2468 | 4-Apr | | 500 | | |
| Twsp of Irvington | Inspection | | | Debit | 4-Apr | | 101 | | |
| Twsp of Irvington | Inspection | | | Debit | 4-Apr | | 229 | | |
| Santander | Auto Payment | | | Debit | 8-Apr | | 550 | | |
| B Lucas | Commission | | | 2470 | 10-Apr | | 550 | | |
| Agent | Commission | | | 2471 | 11-Apr | | 73 | | |
| Landlord | Rent | | | 2469 | 15-Apr | | 1,318 | | |
| B Lucas | Commission | | | 2472 | 16-Apr | | 400 | | |
| Twsp of Irvington | Inspection | | | Debit | 22-Apr | | 60 | | |
| MLS | Listing Fee | | | 2474 | 22-Apr | | 150 | | |
| Humana | Dental Ins | | | Debit | 24-Apr | | 200 | | |
| Supplies | Office | | | 2473 | 25-Apr | | 182 | | |
| Mono Life | Client Exp | | | Debit | 26-Apr | | 52 | | |
| PSEG | Utility | | | Debit | 26-Apr | | 200 | | |
| Wells Fargo | Service Charge | | | Debit | 30-Apr | | 14 | | |

FORM MOR-1b
(04/07)

In re _____
James & Barbara Lucas
Debtor

Case No. _____
Reporting Period: _____ April 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____ James & Barbara Lucas _____
Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

## Accounts Receivable Reconciliation

| | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

## Accounts Receivable Aging

| | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5
(04/07)

| ASSETS | Month Apr-19 | Month |
|---|---|---|
| Cash (Unrestricted) | 1,864 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| Liabilities Not Subject to Compromise (Postpetition Liabilities) | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,864 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

# Wells Fargo Business Choice Checking

Account number:  ■■■■■ 1099  •  April 1, 2019 - April 30, 2019  •  Page 1 of 5

WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Account options

A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive
tools, and other resources on the topics of business growth, credit, cash flow
management, business planning, technology, marketing, and more.

## Other Wells Fargo Benefits

As a small business owner, there are plenty of uncertainties - don't let financing costs be one of them. With Equipment Express, you'll
know your costs before you finance.

Whether you are interested in refinancing an existing vehicle loan,* or purchasing new or used vehicles or equipment, we're here to
help.

The Equipment Express* loan provides flexible financing that could help move your business forward.

- Fixed rates
- Set payments
- No annual or prepayment fees

Looking for $10,000 to $100,000 in financing for business vehicles or equipment?

Plus, when you apply by June 30, 2019, the $150 documentation fee will be waived**

To learn more and apply, visit wellsfargo.com/express or visit your local banker. Or if you have specific questions about our loans, call
1-800-416-8658, Monday-Friday, 7:00 a.m. to 5:00 p.m. Pacific time, to talk to a specialist.

(347)
Sheet Seq = 0049324
Sheet 00001 of 00003

Account number: ████████1099 ▪ April 1, 2019 - April 30, 2019 ▪ Page 2 of 5

Note: All financing is subject to credit approval.

"Restrictions apply.

**Wells Fargo is offering a $150 documentation fee waived to qualifying customers who apply for an Equipment Express loan account between 04/01/2019 and 06/30/2019. To qualify, customers must (1) apply for a new Equipment Express loan account during the offer period, and (2) access funds from the account within 60 days of account opening.

Account number: 2000017921099
WORLDWIDE REALTY LLC

New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $5,017.71 |
| Deposits/Credits | 4,536.13 |
| Withdrawals/Debits | - 7,690.20 |
| Ending balance on 4/30 | $1,863.64 |
| | |
| Average ledger balance this period | $2,049.43 |

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | Deposit Made In A Branch/Store | 1,200.00 | | 6,217.71 |
| 4/2 | | Deposit Made In A Branch/Store | 350.00 | | |
| 4/2 | 2467 | Deposited OR Cashed Check   Keeper 4 in insurance/in 3/107 | | 3,092.75 | 3,459.96 |
| 4/4 | | Deposited OR Cashed Check   Deposit | | 500.00 | 2,959.96 |
| 4/5 | | Township of Iwi Township O SU46ONRNELFB Worldwide   Salez + for insurance(1) | 100.81 | | |
| 4/5 | | Deposited Or Iwi Township O SU46O24TZCIHE Worldwide Realty LLC | | 228.83 | 2,624.32 |
| 4/8 | | Deposit Made In A Branch/Store   Client rental ivsper/h L | 1,318.00 | | |
| 4/8 | | Santander Consumer 190409 002058977 Barbara J Lucas   Jeep payment | | 567.70 | 3,374.62 |
| 4/10 | | Deposit Made In A Branch/Store   elimo payment | 67.50 | | 2,922.12 |
| 4/10 | 2470 | Deposited OR Cashed Check   Reqit + hor insurance | | 550.00 | 2,849.99 |
| 4/11 | 2471 | Deposited OR Cashed Check   Commission to owner | | 73.13 | 2,849.99 |
| 4/15 | 2469 | Check   Client rent to owner | | 1,317.50 | 1,531.49 |
| 4/16 | 2472 | Deposited OR Cashed Check   Commission | | 400.00 | 1,131.49 |
| 4/22 | | Township of Iwi Township O SU6BRQ5VORFZ530 Worldwide Realty   Sale + for insurance | | 60.63 | |
| 4/22 | | LLC   Client Filing | | 60.48 | |
| 4/22 | 2474 | Check   Client Filing | | 150.00 | 981.64 |
| 4/24 | | HumanaDental E-Payments 190422 Wn1Wn0550733 Barbara   Cigna Insurance | | 200.00 | 781.64 |
| 4/25 | 2473 | Deposited OR Cashed Check   Lagitta | | 181.80 | 599.74 |
| 4/26 | | Morklin Morklin 190426 0005012844408 Worldwide Realty LLC   office supplies | | 52.10 | 347.64 |
| 4/26 | | Public Service Pseg 00651284449 Jesse Morgan   square | | 200.00 | 347.64 |
| 4/29 | | Online Transfer From Lucas J Everyday Checking xxxxxx6386 Ref   client transfer hid deposit in uisa | 1,530.00 | | 1,877.64 |
| 4/30 | | Ilj0059Iwp38 on 04/27/19 | | | 1,863.64 |
| 4/30 | | Monthly Service Fee | | 14.00 | 1,863.64 |
| **Totals** | | | **$4,536.13** | **$7,690.20** | **1,863.64** |

| | |
|---|---|
| Ending balance on 4/30 | 1,863.64 |
| **Totals** | **$4,536.13**   **$7,690.20** |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.



Account number: ███████1099 • April 1, 2019 - April 30, 2019 • Page 3 of 5

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2407 | 4/2 | 3,092.75 | 2470 | 4/10 | 550.00 | 2473 | 4/25 | 181.90 |
| 2468 | 4/4 | 500.00 | 2471 | 4/11 | 73.13 | 2474 | 4/22 | 150.00 |
| 2469 | 4/15 | 1,317.50 | 2472 | 4/16 | 400.00 | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2019 - 04/30/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | **Minimum required** | **This fee period** |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,048.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | 0 ☐ |
| · Average balances in business checking, savings, and time accounts | | |
| · Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wwww

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess unit ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 2,500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 23 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

Account number: ███1099  •  April 1, 2019 - April 30, 2019  •  Page 4 of 5

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.



Account number: ████████ 1099  •  April 1, 2019 - April 30, 2019  •  Page 5 of 5

**General statement policies for Wells Fargo Bank**

• Notice: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are still not shown on your statement.

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount $ |  |  |

**ENTER**
A. The ending balance shown on your statement. . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your register or transfers into your account which are not shown on your statement.

+ $ _____
+ $ _____
+ $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and withdrawals from the chart above. . . . . . . . . . . . . . . . $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register. . . . . . . . . . . . . . . . $ _____

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0069526
Sheet 00003 of 00003

Worldwide Realty LLC
Wells Fargo [redacted]1099
April 1, 2019 - April 30, 2019

| | Deposits | | | | Commission | Renew Lease | Agent Dues | | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Apr | 1,200.00 | | | | | | | inspection | | | |
| 2-Apr | 300.00 | seller paid | | 300.00 | | | | | | 1,318.00 | |
| 8-Apr | 1,318.00 | | | | | | | | 97.50 | | |
| 10-Apr | 97.50 | | | | | | | inspection | | | |
| 22-Apr | 60.63 | client paid | | 60.63 | | | | | | 1,530.00 | |
| 29-Apr | 1,530.00 | trans wrong a/c | | | | | | | | | |
| | 4,506.13 | | - | 360.63 | - | - | - | - | 97.50 | 2,848.00 | - |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending April 30, 2019

| | | |
|---|---|---|
| Income    Fees Reimburst by client | | |
| Property Mgr | | 98 |
| Closing Funds | | |
| Commissions | | 1,200 |
| Rent for Owner | | 2,848 |
| | | 4,146 |
| Alarm Service | | |
| Auto | | 568 |
| Bank Charges | | 14 |
| Commissions Barb L | | 1,450 |
| Commissions-Agents | | 3,167 |
| Fire Inspections | | 29 |
| Insurance - Medical | | 200 |
| License & Fees - CO | | |
| Listing Fee | | 150 |
| Management Fee | | |
| Office Expense | | 234 |
| Rent | | 1,318 |
| Repairs | | |
| Telephone | | |
| Transfer | | |
| Utilities | | 200 |
| | | 7,330 |
| Net | | (3,184) |

Worldwide Realty LLC
Wells Fargo [redacted]099
April 1 - April 30 2019

| Date | Payee | | Ck # | Amount | | Auto | Util | B Lucas | Bank Charg | Office | Repairs | Telphone | Mgt Fee | Adver | Rent | Insurance | Commission | Church Donation (office) | Marketing | Alarm | Transfer | SC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Apr | Agent | | 2467 | 3,093.75 | | | | | | | | | | | | | 3,093.75 | | | | | |
| 4-Apr | BL | | 2468 | 500.00 | | | | | | | | | | | | | 500.00 | | | | | |
| | Irvington | | | 100.81 | | | | | | | | | | | | | | | | offset | 100.81 | |
| | Irvington | | | 228.83 | | | | | | | | | | | | | | | | offset | 228.83 | |
| 8-Apr | Santander | | | 567.70 | | 567.70 | | | | | | | | | | | | | | | | |
| 10-Apr | BL | | 2470 | 550.00 | | | | | | | | | | | | | 550.00 | | | | | |
| 11-Apr | Agent | | 2471 | 73.13 | | | | | | | | | | | | | 73.13 | | | | | |
| 15-Apr | tenant | | 2469 | 1,317.50 | | | | | | | | | | | 1,317.50 | | | | | | | |
| 16-Apr | BL | | 2472 | 400.00 | | | | | | | | | | | | | 400.00 | | | | | |
| 22-Apr | Irvington | | | 60.48 | | | | | | | | | | | | | | | | offset | 60.48 | |
| | Listinf Fee | | 2474 | 150.00 | | | | | | | | | | 150.00 | | | | | | | | |
| 24-Apr | Humana | | | 200.00 | | | | | | | | | | | | 200.00 | | | | | | |
| 25-Apr | Supplies | | 2473 | 181.90 | | | | | | 181.90 | | | | | | | | | | | | |
| 26-Apr | Monlife | client | | 52.10 | | | | | | | | | | | | | | 52.10 | | | | |
| | PSE&G | | | 200.00 | | | 200.00 | | | | | | | | | | | | | | | |
| 30-Apr | SC | | | 14.00 | | | | | | | | | | | | | | | | | | 14.00 |
| | | | | 7,690.20 | - | 567.70 | 200.00 | - | - | 181.90 | - | - | - | 150.00 | 1,317.50 | 200.00 | 4,616.88 | 52.10 | - | - | 390.12 | 14.00 |

In re _____ James & Barbara Lucas
Personal                Debtor

Case No. _____
Reporting Period: _____ April 2019

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| BALANCE PER BOOKS | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BANK BALANCE | | $1,370 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

OTHER

FORM MOR-1a
(04/07)

In re_____James & Barbara Lucas_____  Case No. _____
    Debtor  Reporting Period:___ April 2019

Personal

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Fees (Amount Paid) | Expenses (Amount Paid) | Fees (Year-To-Date) | Expenses (Year-To-Date) |
|---|---|---|---|---|---|---|---|---|---|
| ATM | Withdrawl | | | Debit | April | | 1,206 | | |
| Bayview | Mortgage | | | Debit | 10-Apr | | 1,923 | | |
| BP | Auto Gas | | | Debit | 5-Apr | | 18 | | |
| Chipotle | Meals | | | Debit | 5-Apr | | 18 | | |
| Chipotle | Meals | | | Debit | 15-Apr | | 10 | | |
| Church | Donation | | | Debit | 22-Apr | | 43 | | |
| Cleanway | Auto | | | Debit | 10-Apr | | 18 | | |
| DD | Meals | | | Debit | 27-Mar | | 9 | | |
| Dress Barn | Personal | | | Debit | 2-Apr | | 25 | | |
| Drive NJ | Auto Ins | | | Debit | 27-Mar | | 305 | | |
| E 3rd St | Personal | | | Debit | 11-Apr | | 106 | | |
| Express Script | Medical | | | Debit | 6-Apr | | 20 | | |
| EZ Pass | Auto Tolls | | | Debit | 8-Apr | | 25 | | |
| EZ Pass | Auto Tolls | | | Debit | 10-Apr | | 25 | | |
| Home Depot | Repairs | | | Debit | 15-Apr | | 4 | | |
| Insurance | 280  Clinton | | | 139 | 5-Apr | | 215 | | |
| Insurance | 290 Lyons | | | 141 | 15-Apr | | 525 | | |
| Kim Cleaners | Personal | | | Debit | 4-Apr | | 26 | | |
| Lord & Taylor | Personal | | | Debit | 1-Apr | | 16 | | |
| Maplecrest Ford | Auto Repair | | | Debit | 4-Apr | | 558 | | |
| Marshalls | Personal | | | Debit | 4-Apr | | 43 | | |
| McDonalds | Meals | | | Debit | 24-Apr | | 9 | | |
| Mortgage | Mortgage | | | 140 | 15-Apr | | 1,566 | | |
| Panara | Meals | | | Debit | 5-Apr | | 5 | | |
| Panara | Meals | | | Debit | 17-Apr | | 9 | | |
| Parkwood | Meals | | | Debit | 18-Apr | | 29 | | |
| Phillips | Flowers | | | Debit | 3-Apr | | 101 | | |
| PSEG | Utility | | | Debit | April | | 500 | | |
| Wells Fargo | Service charge | | | Debit | April | | 8 | | |
| Shoprite | Meals | | | Debit | April | | 88 | | |
| State Empl | Personal | | | Debit | 28-Mar | | 200 | | |
| Statebridge | Mortgage | | | Debit | 1-Apr | | 2,180 | | |
| Stawberry | Personal | | | Debit | 12-Apr | | 8 | | |
| Stop & Shop | Personal | | | Debit | April | | 697 | | |
| Sunoco | Auto Gas | | | Debit | 9-Apr | | 20 | | |
| T-Mobile | Cell Phone | | | Debit | 23-Apr | | 53 | | |
| Target | Personal | | | Debit | 15-Apr | | 7 | | |
| Verizon | Telephone | | | Debit | 17-Apr | | 560 | | |
| Walgreens | Personal | | | Debit | 1-Apr | | 7 | | |
| Wendy's | Meals | | | Debit | April | | 15 | | |
| Wells Fargo | Wire Fee | | | Debit | 28-Mar | | 30 | | |
| YWQ Union | Personal | | | Debit | April | | 35 | | |

In re _____James & Barbara Lucas_____
Debtor

Case No. _____
Reporting Period: _____ April 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Lease-Building | | | | | | |
| Rent/Lease-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____James & Barbara Lucas_____
        Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

## Accounts Receivable Reconciliation

| | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

## Accounts Receivable Aging

| | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month | Month |
|---|---|---|
| | Apr-19 | |
| Cash (Unrestricted) | 1,369 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,369 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

# Wells Fargo Everyday Checking

Account number: ■■■■8386  ● March 27, 2019 - April 24, 2019  ● Page 1 of 6

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

TTY: 1-800-877-4833
En español: 1-877-727-2932
中文 1-800-288-2288  (6 am to 7 pm PT, M-F)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | |
|---|---|
| Online Banking | ☑ |
| Online Bill Pay | ☑ |
| Online Statements | ☑ |
| Mobile Banking | ☑ |
| My Spending Report | ☑ |
| Direct Deposit | ☑ |
| Auto Transfer/Payment | ☑ |
| Overdraft Protection | ☐ |
| Debit Card | ☐ |
| Overdraft Service | ☑ |

Account number:  8446884386
JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Activity summary

| | |
|---|---|
| Beginning balance on 3/27 | $900.29 |
| Deposits/Additions | 11,692.40 |
| Withdrawals/Subtractions | - 11,293.92 |
| Ending balance on 4/24 | $1,308.77 |

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(NJ)
Sheet Seq = 0022278
Sheet 00001 of 00003

Account number: ●●●●4386   •   March 27, 2019 - April 24, 2019   •   Page 2 of 6

WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/27 | | ATM Cash Deposit on 03/27 2500 Morris Ave Union NJ 0000178 | 400.00 *[deposit]* | | |
| 3/27 | | ATM ID 0319A Card 5744 | | | |
| 3/27 | | Purchase authorized on 03/26 Dunkin #355124 Hillside NJ S389586744955092 Card 5744 *[breakfast T]* | | 8.60 | |
| 3/27 | | Purchase with Cash Back $ 20.00 authorized on 03/27 Stop & Shop 2817 South Orange NJ P00000000706929837 Card 5744 *[grocery + gas]* | | 47.13 | |
| 3/28 | | Drive N Ins Prem 190327 14827764 Barra Barbara Lucas | | 304.83 | 999.73 |
| 3/28 | | Online Trns fr From Worldwide Realty LLC P00000097064129257 Card 5744 *[breakfast T]* | 230.00 | | |
| 3/28 | | Purchase authorized on 03/28 Stop & Shop 2817 South Orange NJ P00000097057782205 Card 5744 *[grocery]* | | 11.00 | |
| 3/28 | | WF Fed#01402 Jcpn Employees Cu Fr/Bnf=Cayla Motars S/Rf Ow00004121170283 Trnsf19032808376 Rfb# *[mother care]* | 200.00 | | |
| 3/28 | | Wire Trans Svc Charge - Sequence: 190328083761 Srf# Ow00004121170283 Trnsf19032808376 Rfb# | | 30.00 | |
| 3/28 | | Purchase with Cash Back $ 40.00 authorized on 03/28 Stop & Shop 2817 South Orange NJ P00000097805537866 Card 5744 *[grocery]* | | 57.69 | 888.98 |
| 3/29 | | Deposit Made in A Branch/Store *[commission from Columbia Renown Realtors]* | 179.40 | | |
| 3/29 | | ATM Check Deposit on 03/28 2500 Morris Ave Union NJ 0000899 Business Checking Comm | 1,300.00 | | |
| 3/29 | | Online Transfer From Worldwide Realty LLC Ref#Ibfd52WP6 | | 42.06 | |
| 4/1 | | Deposit Made in A Branch/Store *[insurance refund]* | | 30.59 | 3,189.58 |
| 4/1 | | NJ P00300091593519216 Card 5744 | | | |
| 4/1 | | Purchase authorized on 04/01 Lee & Taylor #852 111 Livingston NJ P00000000771023491 Card 5744 *[clothes]* | | 16.00 | |
| 4/1 | | Slatterbigo Comp ACH Debit SD1700 0000003377 Barbara Lucas *[mortgage]* | | 2,180.43 | 1,141.36 |
| 4/2 | | Deposit Made in A Branch/Store *[grocery]* | 900.00 | | |
| 4/2 | | Purchase authorized on 04/02 Dresstdam Dresstdam_00 Union NJ *[commission]* | | 24.71 | 2,016.65 |
| 4/2 | | NJ P00000971742338 Card 5744 | | | |
| 4/3 | | Purchase authorized on 04/02 Phillps Flowers Irvington NJ P00000001771426998 Card 5744 *[clothes]* | | 100.80 | |
| 4/3 | | S450092505053871 Card 5744 *[church donation]* | | | |
| 4/3 | | Purchase authorized on 04/03 A0000000000007Vrq Union NJ P00000000771915988 Card 5744 *[hair supplies]* | | 22.87 | |
| 4/3 | | Purchase authorized on 04/03 Stop & Shop 0852 Union NJ P00388009001174414 Card 5744 *[grocery]* | | 32.39 | 1,880.70 |
| 4/4 | | Edeposit IN Branch/Store 04/04/19 12:35:33 Pm 2500 Morris Ave Union NJ 4386 *[rent]* | 1,200.00 | | |
| 4/4 | | Deposit Made in A Branch/Store *[rent]* | 2,500.00 | | |
| 4/4 | | Purchase authorized on 04/04 Stop & Shop 2817 South Orange NJ P00000000743335999 Card 5744 *[rent]* | | 557.74 | |
| 4/4 | | NJ P00000097433335999 Card 5744 | | | |
| 4/4 | | Purchase authorized on 04/04 Maplewood Ford LI 909-964-7700 Irvington NJ P00000001599405502375 Card 5744 *[repairs]* | | 42.99 | |
| 4/4 | | Purchase authorized on 04/04 Marshalls 77 Central A Clark NJ S450094527213044 Card 5744 *[clothes]* | | 24.94 | 4,935.12 |
| 4/5 | | Purchase authorized on 04/04 Kim'S Cleaners Irvington NC S380094742379909 Card 5744 *[cleaners]* | | 25.75 | |
| 4/5 | | Purchase authorized on 04/04 Panera Bread #6017 Clark NJ S300094746205652 Card 5744 *[lunch]* | | 17.81 | |
| 4/5 | | Purchase authorized on 04/05 Bp#6640/6017 A S Ashland VA P00000000475094652 Card 5744 *[breakfast]* | | 5.32 | |
| 4/5 | | | | 17.87 | |
| 4/8 | 139 | Check | | 214.74 | |
| 4/8 | | ATM Check Deposit on 04/08 187 Maplewood Avenue Maplewood NJ 0000161 ATM ID 0866P Card 5744 *[commission]* | 800.00 | | 4,653.83 |

Account number: ●●●●4386    •    March 27, 2019 - April 24, 2019    •    Page 3 of 6

## Transaction history (continued)

| Date | Check Number | Description | Deposits/Additions | Withdrawals/Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/8 | | ATM Check Deposit on 04/08 187 Maplewood Avenue Maplewood NJ 0007842 ATM ID 0898P Card 5744 *(commission)* | 100.00 | | |
| 4/8 | | Purchase authorized on 04/03 Express Scripts Ph 877-5034073 MO S389093870420024 Card 5744 *(co-pay medical)* | | 20.00 | |
| 4/8 | | Recurring Payment authorized on 04/07 New Jersey E-Zpass 888-288-6865 NJ S389097521781882 Card 5744 *(toll ez pss)* | | 25.00 | |
| 4/8 | | Purchase authorized on 04/07 Sunoco 0479765502 Aberdeen NJ MO S589090762533537 Card 5744 | | 19.89 | 5,508.63 |
| 4/9 | | Public Service Pasg 0007384146000 Barbara Lucas *(pse g)* | | 200.00 | |
| 4/9 | | Public Service Pasg 0007176134008 Barbara Lucas *(pse g)* | | 300.00 | |
| 4/10 | | SSA Treas 310 Xxsoc Sec 041719 xxxxx5510A SSA Barbara J Lucas *(commission)* | 4,998.74 | | |
| 4/10 | | Purchase authorized on 04/09 Delanney Hand Crw Wash Souih NJ Card 5744 *(car wash)* | | 17.95 | |
| 4/10 | | Recurring Payment authorized on 04/09 New Jersey E-Zpass Card 5744 *(EZ passes)* | | 25.00 | |
| 4/10 | | Purchase authorized on 04/10 Walgreens Store 1633 Spri Midwood NJ P00589100853151 Card 5744 *(clothes)* | | 6.99 | |
| 4/10 | | Purchase authorized on 04/10 Shoprite Clark S1 Clark NJ P00589100893394797 Card 5744 *(grocery)* | | 37.70 | |
| 4/11 | | WU Bayview/dan Wud Bayview 1904100200040351 Barbara Lucas | | 1,923.25 | 4,287.85 |
| 4/11 | | Purchase authorized on 04/09 Wendy's 209 Clark NJ S309097242978771 Card 5744 *(lunch)* | | 7.43 | |
| 4/11 | | ATM Withdrawal authorized on 04/11 7 Third St South Orange NJ 0007633 ATM ID 6450U Card 5744 *(she pins)* | | 200.00 | |
| 4/11 | | Non-WF ATM Withdrawal authorized on 04/11 1 511 East Third Street Bethlehem PA 00309101956183 ATM ID Pabheb03 | | 100.00 | |
| 4/11 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/11 | | Purchase authorized on 04/11 Stop & Shop 2817 South Orange NJ P00589101069720208 Card 5744 *(grocery)* | | 11.43 | |
| 4/11 | | Purchase authorized on 04/10 Walgreen Store 1633 Spri Midwood NJ P00589101979992211 Card 5744 *(grocery)* | | 28.37 | |
| 4/11 | | Purchase authorized on 04/11 Shoprite Clark S1 Clark NJ P00589101979932670 Card 5744 *(grocery)* | | 48.32 | 3,868.17 |
| 4/12 | | Purchase authorized on 04/14 The Home Depot #0915 Vauxhall NJ P00589104741245133 Card 5744 | | 3.69 | |
| 4/12 | | Maplewood NJ P00000000009797867865 Card 5744 *(snack food)* | | 8.31 | |
| 4/12 | | Purchase authorized on 04/14 Target 1 - 2235 Spring Vauxhall NJ P00000000427947204 Card 5744 | | 7.35 | 3,609.66 |
| 4/15 | | Purchase authorized on 04/12 Strawberry Fields Froz Card 5744 | | | |
| 4/15 | | Purchase authorized on 04/12 Stop & Shop 2817 South Orange NJ P00589102779684286 Card 5744 *(grocery)* | | 66.20 | |
| 4/15 | | ATM Withdrawal authorized on 04/15 Stop & Shop 2817 South Orange & P00589102774206240 Card 5744 *(breakfast)* | | 33.84 | |
| 4/15 | | Purchase authorized on 04/15 Third St South Orange NJ P00589102779610985 Card 5744 *(grocery)* | | 9.70 | |
| 4/15 | 140 | Check *(mortgage)* | | 1,666.00 | |
| 4/15 | 141 | Check *(mortgage)* | | 525.00 | |
| 4/16 | | ATM Check Deposit on 04/16 187 Maplewood Avenue Maplewood NJ 0009357 ATM ID 0898P Card 5744 *(rent-tenant)* | 400.00 | | |
| 4/16 | | Purchase with Cash Back $ 20.00 authorized on 04/16 Shoprite Clark S1 Clark NJ P00589105003251 Card 5744 *(grocery)* | | 50.00 | |
| 4/17 | | SSA Treas 310 Xxsoc Sec 041719 xxxxx5317A SSA James W Lucas *(James Soc sec)* | 1,080.00 | | |
| 4/17 | | S589108845571133 Card 5744 | | 8.83 | 1,485.64 |
| 4/17 | | Purchase authorized on 04/17 Stop & Shop 0892 Union NJ P00589107140726146 Card 5744 *(grocery)* | | 41.66 | |
| 4/17 | | Billmatrix Billpayee 190416 635641110352 Billmatrix | | 3.50 | |

Account number: ●●●●4386 • March 27, 2019 - April 24, 2019 • Page 4 of 6

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/17 | | Verizon Agent We Bill Pay 190416 6359410351 Verizon Agent Web *telephone bill* | | 557.02 | 1,950.83 |
| 4/18 | | Purchase authorized on 04/16 Park Wood Diner Maplewood NJ S309106086439514 Card 5744 *lunch* | | 29.47 | |
| 4/18 | | Purchase authorized on 04/16 Wendy's 208 Clark NJ S461068189990201 Card 5744 | | 7.55 | |
| 4/18 | | Purchase authorized on 04/17 Wawco Gas Newark NJ S589107832141727 Card 5744 *gas* | | 20.00 | |
| 4/18 | | Purchase authorized on 04/18 Stop & Shop 2817 South Orange NJ P00091092124356012 Card 5744 *breakfast* | | 65.73 | |
| 4/18 | | Purchase authorized on 04/18 Stop & Shop 2817 South Orange NJ P00091092124356012 Card 5744 *grocery* | | 22.00 | 1,822.86 |
| 4/19 | | ATM Withdrawal authorized on 04/18 1221 Liberty Ave. Hillside NJ 0007368 ATM ID 0867 Card 5744 *shopping* | | 300.00 | |
| 4/19 | | Purchase authorized on 04/19 Stop & Shop 2817 South Orange NJ P00388109843391534 Card 5744 *house...* | | 17.03 | |
| 4/22 | | Deposit Made In A Branch/Store | 300.00 | | 1,505.85 |
| 4/22 | | Non-WF ATM Withdrawal authorized on 04/20 511 East Third Street Bethlehem PA 0056911062568192 ATM ID Pasbee03 Card 5744 *cash* | | 200.00 | |
| 4/22 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/22 | | Non-WF ATM Withdrawal authorized on 04/21 1629 Sanford Avenue Newark NJ 0038911153587049 ATM ID Banq0358 Card 5744 *household goods* | | 43.00 | |
| 4/22 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/23 | | Purchase authorized on 04/22 Vesta T-Mobile 888-278-3397 OR S391928392399 Card 5744 *cell bill* | | 53.31 | |
| 4/23 | | Purchase authorized on 04/23 Stop & Shop 2817 South Orange NJ P00491137172116? Card 5744 *church fees* | | 49.32 | |
| 4/24 | | Purchase authorized on 04/23 A000000000027wq Union NJ P00000000882258032 Card 5744 *supplies* | | 12.23 | 1,436.99 |
| 4/24 | | Purchase authorized on 04/23 McDonald's F13772 Clark NJ S489113498359149 Card 5744 *kids breakfast* | | 9.16 | |
| 4/24 | | Purchase authorized on 04/24 Stop & Shop 0862 Union NJ P00389114665340069 Card 5744 *grocery* | | 37.06 | |
| 4/24 | | Purchase authorized on 04/24 Stop & Shop 0852 Union NJ P00389114895341906 Card 5744 *grocery* | | 22.00 | 1,398.77 |
| | | Ending balance on 4/24 | | | 1,348.77 |
| | | Totals | $11,692.40 | $11,283.92 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 139 | 4/5 | 214.74 | 140 | 4/15 | 1,566.00 | 141 | 4/15 | 525.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/27/2019 - 04/24/2019 | Standard monthly service fee $10.00 | Minimum required | This fee period |
|---|---|---|---|
| How to avoid the monthly service fee | | | You paid $0.00 |
| Have any ONE of the following account requirements | | | |

Account number: ████4386 • March 27, 2019 - April 24, 2019 • Page 6 of 6

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your
account register balance. Be sure that your register shows any interest
paid into your account and any service charges, automatic payments or
ATM transactions withdrawn from your account during this statement
period.

**A** Enter the ending balance on this statement.

$ _____

**B** List outstanding deposits and other
credits to your account that do not appear on
this statement. Enter the total in the column
to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.

= $ _____

**D** List outstanding checks, withdrawals, and
other debits to your account that do not appear
on this statement. Enter the total in the column
to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

– $ _____

**E** Subtract **D** from **C** to calculate the
adjusted ending balance. This amount should be
the same as the current balance shown in your
register.

= $ _____

## General statement policies for Wells Fargo Bank

• To dispute or report inaccuracies in information we have furnished to a
Consumer Reporting Agency about your accounts. You have the right to
dispute the accuracy of information that Wells Fargo Bank, N.A. has
furnished to a consumer reporting agency by writing to us at Overdraft
Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please
describe the specific information that is inaccurate or in dispute and the
basis for the dispute along with supporting documentation. If you believe
the information furnished is the result of identity theft, please provide us
with an identity theft report.

• In case of errors or questions about your electronic transfers,
telephone us at the number printed on the front of this statement or write
us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as
you can, if you think your statement or receipt is wrong or if you need more
information about a transfer on the statement or receipt. We must hear
from you no later than 60 days after we sent you the FIRST statement on
which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as
clearly as you can why you believe it is an error or why you need more
information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If
we take more than 10 business days to do this, we will credit your account
for the amount you think is in error, so that you will have the use of the
money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved (NMLSR ID 399801)

Member FDIC

WELLS FARGO

James & Barbara Lucas - D I P (Wells Fargo Everyday ▬▬▬386 )
Statement of Income
Month Ending April 30, 2019

| | | |
|---|---|---|
| Income - Rent | | 4,500 |
| Commission - B. Lucas | | 1,630 |
| Property Mgr | | |
| Commissions | | 2,100 |
| Rent - WWR | | |
| James Income | | 8,230 |

| | | |
|---|---|---|
| Alarm Service | | |
| Auto Exp | 975 | |
| Bank Charges | 38 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 561 | |
| Meals | 120 | |
| Mortgage | 5,670 | |
| Office Exp | 4 | |
| Postage | | |
| Repairs | | |
| Taxes | | |
| Telephone | 614 | |
| UD Trustee | | |
| Utilities | 500 | |
| Net | | 8,482 |

| | |
|---|---|
| Personal Activity | |
| Net | (252) |

| | |
|---|---|
| Draw | 851 |
| Soc Sec | 2,383 |
| Medical | 27 |
| Grocery | 1,584 |
| Church Donations | 144 |
| | 223 |
| Net | 475 |

James & Barbara Lucas
Everyday Checking Wells Fargo [redacted]4386
2019 statement Apr 1 -Apr 30, 2019

| | Deposits | | Trans 1099 | NJ Tax | Commissior | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar | 400.00 | | | | | 400.00 | | | | | |
| 28-Mar | 230.00 | BL | | | 230.00 | | | | | | |
| 29-Mar | 1,300.00 | BL | | | 1,300.00 | | | | | | |
| | 100.00 | BL | | | 100.00 | | | | | | |
| 1-Apr | 179.40 | | | | | | | | | 179.40 | ins refund |
| 2-Apr | 900.00 | | | | 900.00 | | | | | | |
| 4-Apr | 1,200.00 | | | | | 1,200.00 | | | | | |
| | 2,500.00 | | | | | 2,500.00 | | | | | |
| 8-Apr | 800.00 | | | | 800.00 | | | | | | |
| | 100.00 | | | | 100.00 | | | | | | |
| 10-Apr | 1,290.00 | | | | | | 1,290.00 | | | | |
| 16-Apr | 400.00 | | | | | 400.00 | | | | | |
| 17-Apr | 1,093.00 | | | | | | | 1,093.00 | | | |
| 22-Apr | 300.00 | | | | 300.00 | | | | | | |
| | 10,792.40 | - | - | - | 3,730.00 | 4,500.00 | 1,290.00 | 1,093.00 | - | 179.40 | |

James & Barbara Lucas
Everyday Checking Wells Fargo[redacted]4386
Apr 1 - Apr 30, 2019

| Date | Payee | Ck # | Amount | | Mortg | Groc | B Lucas | Donation | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes | Postage | Cont Ed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar | DD | | 8.60 | | | | | | | | | 8.60 | | | | | | | | | | |
| | Stop&Shop | | 47.13 | | | 40.13 | | | | 7.00 | | | | | | | | | | | | |
| | Drive NJ | | 304.83 | | | | | | | 304.83 | | | | | | | | | | | | |
| 28-Mar | Wire Fee | | 30.00 | | | | | | | | | | | | | | | | 30.00 | | | |
| | Stop&Shop | | 42.06 | | | 42.06 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 11.00 | | | 11.00 | | | | | | | | | | | | | | | | |
| | State Empl | | 200.00 | | | | 200.00 | | | | | | | | | | | | | | | |
| | Stop&Shop | | 57.69 | | | 57.69 | | | | | | | | | | | | | | | | |
| 1-Apr | Stop&Shop | | 30.59 | | | 30.59 | | | | | | | | | | | | | | | | |
| | Lord & Taylor | | 16.00 | | | | 16.00 | | | | | | | | | | | | | | | |
| | Statebridge | | 2,180.43 | | 2,180.43 | | | | | | | | | | | | | | | | | |
| 2-Apr | Dressbarn | | 24.71 | | | | 24.71 | | | | | | | | | | | | | | | |
| 3-Apr | Phillips Flowers | | 100.60 | | | | | 100.60 | | | | | | | | | | | | | | |
| | Ywq Union | | 22.87 | | | | 22.87 | | | | | | | | | | | | | | | |
| | Stop&Shop | | 32.39 | | | 32.39 | | | | | | | | | | | | | | | | |
| 4-Apr | Maplecrest Ford | | 557.74 | | | | | | | 557.74 | | | | | | | | | | | | |
| | Marshalls | | 42.99 | | | | 42.99 | | | | | | | | | | | | | | | |
| | Stop&Shop | | 24.94 | | | 24.94 | | | | | | | | | | | | | | | | |
| | Kim Cleaners | | 25.75 | | | | 25.75 | | | | | | | | | | | | | | | |
| 5-Apr | Chipolte | | 17.81 | | | | | | | | | 17.81 | | | | | | | | | | |
| | Panera | | 5.32 | | | | | | | | | 5.32 | | | | | | | | | | |
| | BP | | 17.87 | | | | | | | 17.87 | | | | | | | | | | | | |
| | Ins | 139 | 214.74 | 280Clinton | | | | | 214.74 | | | | | | | | | | | | | |
| 6-Apr | Express Scripts | | 20.00 | | | | | | | | | | | 20.00 | | | | | | | | |
| 8-Apr | Ezpass | | 25.00 | | | | | | | 25.00 | | | | | | | | | | | | |
| 9-Apr | Sunoco | | 19.89 | | | | | | | 19.89 | | | | | | | | | | | | |
| | PSE&G | | 200.00 | | | | | | | | | | | | | | | 200.00 | | | | |
| | PSE&G | | 300.00 | | | | | | | | | | | | | | | 300.00 | | | | |
| 10-Apr | Cleanway | | 17.95 | | | | | | | 17.95 | | | | | | | | | | | | |
| | Ezpass | | 25.00 | | | | | | | 25.00 | | | | | | | | | | | | |
| | Walgreens | | 6.99 | | | | | | | | | | | 6.99 | | | | | | | | |
| | Shoprite | | 37.70 | | | 37.70 | | | | | | | | | | | | | | | | |
| | Bayview | | 1,923.25 | | 1,923.25 | | | | | | | | | | | | | | | | | |
| 11-Apr | Wendy's | | 7.43 | | | | | | | | | 7.43 | | | | | | | | | | |
| | ATM | | 200.00 | | | | 200.00 | | | | | | | | | | | | | | | |
| | E 3rd St | | 106.00 | | | | 106.00 | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | | 2.50 | | | |
| | Stop & Shop | | 17.43 | | | 17.43 | | | | | | | | | | | | | | | | |
| | Stop & Shop | | 48.32 | | | 48.32 | | | | | | | | | | | | | | | | |
| 12-Apr | Steawberry Field | | 8.31 | | | | | | | | | 8.31 | | | | | | | | | | |
| | Stop&Shop | | 68.20 | | | 68.20 | | | | | | | | | | | | | | | | |
| 15-Apr | Chipolte | | 9.70 | | | | | | | | | 9.70 | | | | | | | | | | |
| | ATM | | 300.00 | | | 300.00 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 28.37 | | | 28.37 | | | | | | | | | | | | | | | | |
| | HomeDepot | | 3.69 | | | | | | | | | | | | | 3.69 | | | | | | |
| | Target | | 7.36 | | | | | | | | | 7.36 | | | | | | | | | | |
| | Stop&Shop | | 33.84 | | | 33.84 | | | | | | | | | | | | | | | | |
| | ATM | | 200.00 | | | | 200.00 | | | | | | | | | | | | | | | |
| | Mortage | 140 | 1,566.00 | | 1,566.00 | | | | | | | | | | | | | | | | | |
| | Ins | 141 | 525.00 | 290Lyons | | | | | 525.00 | | | | | | | | | | | | | |
| 16-Apr | Shoprite | | 50.06 | | | 50.06 | | | | | | | | | | | | | | | | |
| 17-Apr | Panera | | 8.83 | | | | | | | | | 8.83 | | | | | | | | | | |
| | Stop&Shop | | 41.66 | | | 41.66 | | | | | | | | | | | | | | | | |
| | Verizon | | 560.52 | | | | | | | | 560.52 | | | | | | | | | | | |
| 18-Apr | Parkwood | | 29.47 | | | | | | | | | 29.47 | | | | | | | | | | |
| | Wendy's | | 7.55 | | | | | | | | | 7.55 | | | | | | | | | | |
| | Stop&Shop | | 65.73 | | | 65.73 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 22.00 | | | 22.00 | | | | | | | | | | | | | | | | |
| 19-Apr | ATM | | 300.00 | | | 300.00 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 17.03 | | | 17.03 | | | | | | | | | | | | | | | | |
| 22-Apr | ATM | | 206.00 | | | 206.00 | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | | 2.50 | | | |
| | Church | | 43.00 | | | | | 43.00 | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | | 2.50 | | | |
| 23-Apr | T Mobile | | 53.31 | | | | | | | | 53.31 | | | | | | | | | | | |
| | Stop&Shop | | 49.32 | | | 49.32 | | | | | | | | | | | | | | | | |
| | Ywq Union | | 12.23 | | | | 12.23 | | | | | | | | | | | | | | | |
| 24-Apr | McDonald's | | 9.16 | | | | | | | | | 9.16 | | | | | | | | | | |
| | Stop&Shop | | 37.06 | | | 37.06 | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 22.00 | | | 22.00 | | | | | | | | | | | | | | | | |
| | | | 11,263.92 | - | 5,669.68 | 1,583.52 | 850.55 | 143.60 | 739.74 | 975.28 | 613.83 | 119.54 | - | 26.99 | - | 3.69 | - | 500.00 | 37.50 | - | - | - |

In re _____ James & Barbara Lucas
             Debtor

Worldwide Construction

Case No. _____
Reporting Period: _____ April 2019

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | | Operating | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | # | | # | | # | | # |
| BANK BALANCE | | $4,415 | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| OTHER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

In re _____ James & Barbara Lucas _____

Debtor

Worldwide Construction

Case No. _____

Reporting Period: ___ April 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Auto Zone | Auto Repair | | | Debit | 1-Apr | | 666 | 61 | |
| Auto Zone | Auto Repair | | | Debit | 1-Apr | | 500 | | |
| Parts | Supplies | | | 1202 | 2-Apr | | 306 | | |
| Auto Zone | Auto Repair | | | Debit | 3-Apr | | 32 | | |
| Worocco | Auto Gas | | | Debit | 8-Apr | | 40 | | |
| Verizon | Telephone | | | Debit | 9-Apr | | 75 | | |
| Home Depot | Supplies | | | Debit | 11-Apr | | 104 | | |
| Clothes | Uniform | | | Debit | 11-Apr | | 600 | | |
| ACL Hardware | Tools | | | Debit | 12-Apr | | 49 | | |
| Parts | Supplies | | | 1204 | 17-Apr | | 300 | | |
| Parts | Supplies | | | 1205 | 18-Apr | | 200 | | |
| Parts | Supplies | | | 1206 | 19-Apr | | 500 | | |
| Auto Zone | Auto Repair | | | Debit | 22-Apr | | 28 | | |
| Home Depot | Supplies | | | Debit | 22-Apr | | 22 | | |
| Home Depot | Supplies | | | Debit | 23-Apr | | 220 | | |
| AHS Corp | Supplies | | | Debit | 25-Apr | | 75 | | |
| Co Pay | Medical Exp | | | Debit | 25-Apr | | 30 | | |
| Univ Physical | Medical Exp | | | Debit | 25-Apr | | 15 | | |
| Co Pay | Medical Exp | | | Debit | 25-Apr | | 123 | | |
| Livingston Med | Medical Exp | | | Debit | 25-Apr | | 158 | | |
| SMG | Medical Exp | | | Debit | 25-Apr | | 65 | | |
| NJ Spine | Medical Exp | | | Debit | 25-Apr | | 12 | | |
| SH Surgery | Medical Exp | | | Debit | 26-Apr | | 33 | | |
| Transfer | Personal | | | 1207 | 26-Apr | | 1,000 | | |
| Parts | Supplies | | | 1209 | 29-Apr | | 100 | | |
| SMG | Medical Exp | | | Debit | 25-Apr | | 32 | | |
| Insurance | Insurance | | | 1210 | 30-Apr | | 300 | | |

In re _____
James & Barbara Lucas
Debtor

Case No. _____
Reporting Period: _____
April 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____ James & Barbara Lucas _____
Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

| ASSETS | Month Apr-19 | Month |
|---|---|---|
| Cash (Unrestricted) | 4,415 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 4,415 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |



investors BANK

101 Wood Avenue South • Iselin, NJ • 08830

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

855-iBank4U (855.422.6548)
myinvestorsbank.com

Depositing checks
just got easier!
Download Investors Bank Mobile

Member FDIC

## BUSINESS CHECKING

| | |
|---|---|
| Account # | XXXXXXX2495 |
| Statement Period | |
| From | 04/01/19 |
| Through | 04/30/19 |
| Average Balance | $5,559.42 |
| Earned Interest This Period | $0.00 |
| Annual Percentage Yield Earned (APYE) | 0.00% |

| | |
|---|---|
| Beginning Balance | $5,524.95 |
| Deposits/Credits | $3,435.24 |
| Interest Paid | $0.00 |
| Checks/Debits | -$4,545.31 |
| Service Charges | $0.00 |
| Ending Balance | $4,414.88 |
| # Deposits/Credits | 5 |
| # Checks/Debits | 27 |
| YTD Interest | $0.00 |
| YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 04/01 | BEGINNING BALANCE | | | $5,524.95 |
| 04/01 | DC#6998 SIG PUR AUTOZONE # *Supplies* AUTOZONE #5266 IRVINGTON NJ 098331 | | $66.11- | $5,458.84 |
| 04/01 | DC#6998 SIG PUR AUTOZONE # *Supplies* AUTOZONE #3237 IRVINGTON NJ 098323 | | $60.91- | $5,397.93 |
| 04/02 | CHECK #1202 | | $305.79- | $5,092.14 |



**IMPORTANT NOTICE:**

Enclosed please find updates to our
2019 Fee Schedule for Business accounts.
These changes are effective June 1, 2019.

investors Bank

Member FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. If you believe there is an error or you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If investigate Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

| LIST | | ENTER | |
|---|---|---|---|
| NOT CHARGED TO ACCOUNT | | AS PER STATEMENT | $ |
| CHECK NUMBER | $ AMOUNT | | |
| | | ADD DEPOSITS YOU HAVE MADE SINCE THE DATE ON THIS STATEMENT | $ |
| | | | |
| | | | |
| | | TOTAL | $ |
| | | SUBTRACT CHECKS OUTSTANDING | $ |
| | | BALANCE | $ |
| TOTAL | $ | | |

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

## FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

## BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number, (2) The dollar amount of the suspected error, (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member FDIC

EQUAL HOUSING LENDER

**investors Bank**

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | (handwritten) | Deposits | Withdrawals | Balance |
|------|-------------|---------------|----------|-------------|---------|
| 04/03 | DC#6998 SIG PUR AUTOZONE # AUTOZONE #5266 IRVINGTON NJ 055790 | Supplies | | $32.00- | $5,060.14 |
| 04/08 | DC#6998 SIG PUR WOROCO GAS WOROCO GAS NEWARK NEWARK NJ 001065 | gas | | $40.00- | $5,020.14 |
| 04/09 | DC#6998 SIG PUR VZWRLSS*PR VZWRLSS*PREPAID PYM 888-294-6804 FL 036479 | Supplies | | $74.64- | $4,945.50 |
| 04/10 | DC#6998 VSA CRT SQC*JAMES SQC*JAMES VISA DIRECT CA 245963 | Supplies | $123.12 | | $5,068.62 |
| 04/11 | DEPOSIT | | $2,275.50 | | $7,344.12 |
| 04/11 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 078590 | lottery | | $103.73- | $7,240.39 |
| 04/12 | CHECK #1203 | James for Supplies | | $48.99- | $6,591.40 |
| 04/17 | CHECK #1204 | James Job done | | $600.00- | $6,640.39 |
| 04/18 | DEPOSIT | | $65.00 | | $6,356.40 |
| 04/18 | CHECK #1205 | Supplies | | $300.00- | $6,156.40 |
| 04/19 | CHECK #1206 | Supplies work | | $500.00- | $5,656.40 |
| 04/22 | DEPOSIT | Supplies | $750.00 | | $6,406.40 |
| 04/22 | DC#6998 SIG PUR AUTOZONE # AUTOZONE #5266 IRVINGTON NJ 096979 | Supplies | | $27.88- | $6,378.52 |
| 04/22 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 087505 | Supplies | | $22.02- | $6,356.50 |
| 04/23 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT 928 BLOOMFIELD NJ 069561 | Supplies | | $220.21- | $6,136.29 |
| 04/25 | DC#6998 SIG PUR AHS CORPOR AHS CORPORATE MORRISTOWN NJ 029095 | Supplies | | $75.00- | $6,061.29 |
| 04/25 | DC#6998 SIG PUR PATIENT PA PATIENT PAY SERVICE 866-770-2116 MI 040275 | medical copay | | $29.77- | $6,031.52 |
| 04/25 | DC#6998 SIG PUR SOUTH MOUN SOUTH MOUNTAIN IMAG MILLBURN NJ 040001 | Medical copay | | $32.46- | $5,999.06 |
| 04/25 | DC#6998 SIG PUR UNIVERSITY UNIVERSITY PHYSICIA 973-9726713 NJ 084263 | medical copay | | $15.00- | $5,984.06 |

**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-IBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (CONTINUED)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 04/25 | DC#6998 REC POS WEST ORANG WEST ORANGE GI 973-243-1062 NJ 039462 *(Medical co pay)* | | $122.80- | $5,861.26 |
| 04/25 | DC#6998 REC POS LIVINGSTON LIVINGSTON SURG CTR 844-207-7363 NJ 052320 *(medical co pay)* | | $157.65- | $5,703.61 |
| 04/25 | DC#6998 SIG PUR SUMMIT MED SUMMIT MEDICAL GROU 908-7906556 NJ 084333 *(medical co pay)* | | $65.38- | $5,638.23 |
| 04/25 | DC#6998 REC POS NEW JERSEY NEW JERSEY SPINE CE 973-635-0800 NJ 000004 *(medical co pay)* | | $11.94- | $5,626.29 |
| 04/26 | DC#6998 REC POS SHORT HILL SHORT HILLS SURGERY 973-671-0555 NJ 096160 *(medical co pay)* | | $33.03- | $5,593.26 |
| 04/26 | CHECK #1207 *(deposits to Personal acct)* | | $1,000.00- | $4,593.26 |
| 04/29 | CHECK #209 *(Jawes for Supplies)* | | $100.00- | $4,493.26 |
| 04/30 | DC#6998 VSA CRT SQC*JAMES *(Supplies)* | $221.62 | | $4,714.88 |
| 04/30 | VISA DIRECT CA 170062 SQC*JAMES *(insurance)* | | $300.00- | $4,414.88 |
| 04/30 | ENDING BALANCE | | | $4,414.88 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1202 | 04/02 | $305.79 | 1205 | 04/18 | $200.00 | 1209* | 04/29 | $100.00 |
| 1203 | 04/11 | $600.00 | 1206 | 04/19 | $500.00 | 1210 | 04/30 | $300.00 |
| 1204 | 04/17 | $300.00 | 1207 | 04/26 | $1,000.00 | | | |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK • * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))

**Worldwide Construction LLC (Investors xx2495)**
**Statement of Income**
**For Month Ending April 30, 2019**

Income - Repairs          1,160

Total                     1,160

| | | |
|---|---:|---:|
| Materials | 2,063 | |
| Auto Exp | 40 | |
| Unifoms | 600 | |
| Telephone | 75 | |
| Dues & Subs | | |
| Insurance | 300 | |
| Net | | (1,918) |
| Net | | 3,078 |
| Trans to Personal a/c | 1,000 | |
| Medical expenses | 468 | |
| Lottery Winnings | (2,276) | |
| Net | | (1,110) |

Worldwide Construction LLC
Investors Bank xxx2495

Mzrch2019

| | Deposits | Trans B Lucas | | Everyday | Return | Income Repair |
|---|---|---|---|---|---|---|
| 11-Apr | 2,275.50 | | lottery | 2,275.50 | | |
| 10-Apr | 123.12 | | | | 123.12 | |
| 18-Apr | 65.00 | | | | | 65.00 |
| 22-Apr | 750.00 | | | | | 750.00 |
| 30-Apr | 221.62 | | | | | 221.62 |
| | 3,435.24 | - | - | 2,275.50 | 123.12 | 1,036.62 |

Worldwide Construction LLC
Investors Bank xxx2495
April 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | Medical | Uniforms | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Apr | Auto Zone | | 66.11 | | | 66.11 | | | | | | | |
| | Auto Zone | | 60.91 | | | 60.91 | | | | | | | |
| 2-Apr | | | 305.79 | | | 305.79 | | | | | | | |
| 3-Apr | Auto Zone | 1202 | 32.00 | | | 32.00 | | | | | | | |
| 8-Apr | Wororco | | 40.00 | | 40.00 | | | | | | | | |
| 9-Apr | Verizon | | 74.64 | | | | | | | | | 74.64 | |
| 11-Apr | Home Depot | | 103.73 | | | 103.73 | | | | | | | |
| | Work Cloths | | 600.00 | | | | | 600.00 | | | | | |
| 12-Apr | ACL Hardware | 1204 | 48.99 | | | 48.99 | | | | | | | |
| 17-Apr | | 1204 | 300.00 | | | 300.00 | | | | | | | |
| 18-Apr | | 1205 | 200.00 | | | 200.00 | | | | | | | |
| 19-Apr | | 1206 | 500.00 | | | 500.00 | | | | | | | |
| 22-Apr | Auto Zone | | 27.88 | | | 27.88 | | | | | | | |
| | Home Depot | | 22.02 | | | 22.02 | | | | | | | |
| 23-Apr | Home Depot | | 220.21 | | | 220.21 | | | | | | | |
| 25-Apr | AHS Corp | | 75.00 | | | 75.00 | | | | | | | |
| | Patient copay | | 29.77 | | | | 29.77 | | | | | | |
| | Univ Physial | | 15.00 | | | | 15.00 | | | | | | |
| | Med co pay | | 122.80 | | | | 122.80 | | | | | | |
| | Livingston | | 157.65 | | | | 157.65 | | | | | | |
| | SMG | | 65.38 | | | | 65.38 | | | | | | |
| | NJ Spine ctr | | 11.94 | | | | 11.94 | | | | | | |
| 26-Apr | SMG | | 32.46 | | | | 32.46 | | | | | | |
| | SH Surgery | | 33.03 | | | | 33.03 | | | | | | |
| 29-Apr | Transfer | 1207 | 1,000.00 | 1,000.00 | | | | | | | | |
| | | 1209 | 100.00 | | | 100.00 | | | | | | | |
| | Insurance | 1210 | 300.00 | | | | | | | 300.00 | | | |
| | | | 4,545.31 | 1,000.00 | 40.00 | 2,062.64 | 468.03 | 600.00 | - | 300.00 | 74.64 | - | - |