UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ May 2019

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

7-18-19
Date

_____
Signature of Joint Debtor

7/18/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor is a partnership, a manager or member if debtor is a limited liability company.

MOR
(04/07)

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

*This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.*

Debtor's Name:____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 5 / 2019_____          Personal

| | |
|---|---|
| Beginning Cash Balance: | 1,369 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 18,687 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | 2383 |
| Total of cash received: | 21,070 |

Total of cash available:          $22,439

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 650 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $18,137 |
| Total Disbursements | $18,787 |

Ending Cash Balance          $3,652

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_7-18-19_____          _anna Luca_____
Date                              Name/Title

Debtor:_Barbara Lucas____

Case Number: _16 32586____

In re_____James & Barbara Lucas
          Debtor

Personal

Case No. _____

Reporting Period:_____ May 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $3,652 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $3,652 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re ___James & Barbara Lucas___
Debtor

Personal

Case No. _____
Reporting Period: ___May 2019___

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Number | Date | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Check | | Amount Paid | | Year-To-Date | |
| ATM | Withdrawl | | | Debit | May | | 987 | | |
| Barnabus | Medical | | | Debit | May | | 40 | | |
| Bayview | Mortgage | | | Debit | 23-May | | 1,923 | | |
| Barbara Lucas | Personal | | | Debit | May | | 422 | | |
| Bus services | Bank Fee | | | Debit | 8-May | | 129 | | |
| Buy Wise | Personal | | | Debit | 8-May | | 201 | | |
| Church | Donation | | | Debit | 29-Apr | | 83 | | |
| Delta | Auto Gas | | | Debit | 8-May | | 20 | | |
| Gifts | Personal | | | Debit | 10-May | | 300 | | |
| Gifts | Personal | | | Debit | 23-May | | 77 | | |
| Globe Life | Life Ins | | | Debit | 14-May | | 91 | | |
| Home Depot | Repairs | | | Debit | 22-May | | 180 | | |
| Insurance | 280 Clinton | | | 143 | 8-May | | 215 | | |
| Irvinton Muni | Ticket | | | Debit | 23-May | | 57 | | |
| McDonalds | Meals | | | Debit | 8-May | | 17 | | |
| Newark Muni | Ticket | | | Debit | 8-May | | 65 | | |
| Newark | Prop Tax 280 Lyons | | | Debit | 23-May | | 5,010 | | |
| NJ Amer Water | Water | | | Debit | 3-May | | 106 | | |
| NJ Amer Water | Personal | | | Debit | 9-May | | 36 | | |
| Park Wood | Personal | | | Debit | 5-May | | 6 | | |
| PSEG | Utility | | | Debit | 3-May | | 230 | | |
| PSEG | Utility | | | Debit | 8-Aug | | 200 | | |
| Schwartz | Acct | | | Debit | 10-May | | 500 | | |
| Santander | Jeep | | | Debit | 10-May | | 568 | | |
| Service Charge | Wells Fargo | | | Debit | May | | 45 | | |
| Shell Oil | Auto Gas | | | Debit | 8-May | | 20 | | |
| Stop & Shop | Personal | | | Debit | May | | 1,138 | | |
| Supplies | Personal | | | Debit | 10-May | | 19 | | |
| Stawfield | Personal | | | Debit | 22-May | | 9 | | |
| Target | Personal | | | Debit | 22-May | | 76 | | |
| Insurance | Auto Ins Truck | | | Debit | 29-Apr | | 305 | | |
| Transfer | Personal | | | Debit | 29-Apr | | 1,530 | | |
| US Trustee | Personal | | | Debit | 29-Apr | | 650 | | |
| Verizon | Telephone | | | Debit | 29-Apr | | 43 | | |
| Verizon | Telephone | | | Debit | 18-May | | 588 | | |
| Walgreens | Personal | | | Debit | 2-May | | 1 | | |
| Walgreens | Personal | | | Debit | 6-May | | 17 | | |
| Wendy's | Meals | | | Debit | May | | 37 | | |
| Woroco | Auto Gas | | | Debit | 18-May | | 20 | | |
| Worldwide | Rent | | | Debit | 20-May | | 600 | | |

In re_____James & Barbara Lucas_____          Case No. _____
                         Debtor          Reporting Period:_____ May 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 5 / 2019_____          Personal

        Beginning Cash Balance:          1,369

All receipts received by the debtor:

        Cash Sales:          18,687

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):          $_____

        Sale of Debtor's Assets:          $_____

        Capital Infusion pursuant to the Plan:          2383

        Total of cash received:          21,070

Total of cash available:          $22,439

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:          650

        Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:          $_____

        All other disbursements made in the ordinary course:          $18,137

        Total Disbursements          $18,787

Ending Cash Balance          $3,652

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                                        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | May-19 | |
| Cash (Unrestricted) | 3,652 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 3,652 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

James  & Barbara Lucas  - D I P (Wells Fargo Everyday 6446884386 )
Statement of Income
 Month Ending May  31, 2019

| | | |
|---|---|---|
| Income - Rent | | 7,650 |
| Commission - B. Lucas | | 4,500 |
| Property Mgr | | |
| Commissions | | 3,795 |
| Rent - WWR | | |
| James Income | | 1,000 |
| | | 16,945 |
| Accounting Services | 500 | |
| Auto Exp | 769 | |
| Bank Charges | 45 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 610 | |
| Meals | 69 | |
| Mortgage | 4,104 | |
| Woeldwide rent | 600 | |
| Postage | 47 | |
| Repairs | 180 | |
| Taxes | 5,139 | |
| Telephone | 631 | |
| UD Trustee | 650 | |
| Utilities | 572 | |
| | | 13,916 |
| Net | | 3,029 |

Personal Activity

| | |
|---|---|
| Draw | 799 |
| Soc Sec | 2,383 |
| Medical | 47 |
| Grocery | 2,201 |
| Church Donations | 83 |
| | 747 |
| Net | 2,282 |



James & Barbara Lucas
Everyday Checking   Wells Fargo ●●●●●386
2019
statement May 1 - May 31, 2019

| Date | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Ape25 | 1,000.00 | | | | | | | 1,000.00 | |
| 25-Apr | 400.00 | | | | 400.00 | | | | |
| 26-Apr | 1,530.00 | | | | | | | | 1,530.00 corr dep ⁄ |
| 3-May | 1,300.00 | BL ⁄ | | 1,300.00 | | | | | |
| 6-May | 1,750.00 | | | | 1,750.00 | | | | |
| 8-May | 2,500.00 | | | | 2,500.00 | | | | |
| 8-May | 1,290.00 | 290Lyons | | | | 1,290.00 | | | |
| 10-May | 201.44 | | | | | | | | 201.44 auto ⁄ |
| 14-May | 10.89 | | | | | | | | 10.89 co-pay ref ⁄ |
| 15-May | 1,093.00 | | | | | | 1,093.00 | | |
| 16-May | 500.00 | BL ⁄ | | | 500.00 | | | | |
| 21-May | 3,200.00 | | | 3,200.00 | | | | | |
| 22-May | 2,500.00 | Lyons Av | | | 2,500.00 | | | | |
| 23-May | 2,795.00 | | | 2,795.00 | | | | | |
| 24-May | 1,000.00 | BL ⁄ | | 1,000.00 | | | | | |
| | 21,070.33 | - | - | 8,295.00 | 7,650.00 | 1,290.00 | 1,093.00 | 1,000.00 | 1,742.33 |
| | | | | | | | | | - |

# Wells Fargo Everyday Checking

May 24, 2019  •  Page 1 of 6

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
签语 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (247)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/25 | $1,368.77 |
| Deposits/Additions | 21,070.33 |
| Withdrawals/Subtractions | - 18,787.49 |
| Ending balance on 5/24 | $3,651.61 |

Account number: ████████ 906

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements,
please call the number listed on your statement or visit your Wells Fargo store.

WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/25 | | ATM Check Deposit on 04/25 1057 Stuyvesant Ave Union NJ 0007616 ATM ID 0149S Card 5744 | 1,000.00 | | |
| 4/25 | | ATM Cash Deposit on 04/25 1057 Stuyvesant Ave Union NJ 0007517 ATM ID 0140S Card 5744 | 400.00 | | 2,768.77 |
| 4/26 | | ATM Cash Deposit on 04/26 2600 Morris Ave Union NJ 0009866 ATM ID 0319A Card 5744 | 1,630.00 | | |
| 4/26 | | Purchase authorized on 04/24 Vzwrlss*Prepaid PY 888-294-6804 FL S391144759555210 Card 5744 | | 42.85 | |
| 4/25 | | Purchase authorized on 04/26 Marshalls 2401 US High Union NJ P00000000137622162 Card 5744 | | 16.99 | |
| 4/26 | | Purchase with Cash Back $ 10.00 authorized on 04/26 Stop & Shop 1017 South Orange NJ P00589116923255139 Card 5744 | | 91.43 | 4,147.70 |
| 4/29 | | Purchase with Cash Back $ 10.00 authorized on 04/27 Target T-2235 Springf Vauxhall NJ P00000000472886979 Card 5744 | | 38.51 | |
| 4/28 | | Purchase authorized on 04/27 Textura Maplewood NJ P00000000835456196 Card 5744 | | 15.97 | |
| 4/29 | | Online Transfer to Worldwide Realty LLC Business Checking xxxxxx1099 Ref #Ib06b34wp36 on 04/27/19 | | 1,530.00 | |
| 4/29 | | Non-WF ATM Withdrawal authorized on 04/28 829 Sanford Avenue Newark NJ 0046019631986886 ATM ID Banj0358 Card 5744 | | 83.00 | |
| 4/29 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 4/29 | | Purchase authorized on 04/28 Stop & Shop 2817 South Orange NJ P0348911870524213 Card 5744 | | 31.79 | |
| 4/29 | | Drive I U Ins Ins Prem 190-429 14827854 Barba Barbara Lucas | | 304.83 | |
| 4/29 | 142 | Check | | 650.00 | 1,511.10 |
| 4/30 | | Purchase authorized on 04/30 Stop & Shop 2817 South Orange NJ P0 0359120695244289 Card 5744 | | 15.92 | |
| 4/30 | | Purchase authorized on 04/30 Stop & Shop 2817 South Orange NJ P0359120609232507 Card 5744 | | 44.64 | 1,450.54 |
| 5/1 | | Purchase with Cash Back $ 20.00 authorized on 05/01 Stop & Shop 1882 Union NJ P00589121462374629 Card 5744 | | 35.26 | |
| 5/1 | | Purchase authorized on 05/01 Stop & Shop 2817 South Orange NJ P0 730912183075071 Card 5744 | | 13.49 | 1,401.79 |
| 5/2 | | Purchase authorized on 05/01 Walgreens #3146 Newark NJ S389121493639397 Card 5744 | | 1.09 | |
| 5/2 | | Purchase authorized on 05/02 Stop & Shop 2817 South Orange NJ P0346912283117943 Card 5744 | | 28.73 | 1,371.97 |
| 5/3 | | Edeposit IN Branch/Store 05/03/19 01:55:53 Pm 1161 Raritan Rd Clark NJ 4386 | 1,300.00 | | |
| 5/3 | | Purchase with Cash Back $ 37.80 authorized on 05/03 USPS PO 3348/502 185 Mapl Maplewood NJ P00389123560540506 Card 5744 | | 45.70 | |
| 5/3 | | Purchase authorized on 05/03 Stop & Shop 2817 South Orange NJ P0 359912362311796T Card 5744 | | 49.79 | |
| 5/3 | | Pmnt.s Svc Fee Servicefee 190502 7174196 Barbara *Lucas | | 1.95 | |
| 5/3 | | American-Water Utll-Pmnt 190502 4260324 Barbara *Lucas | | 106.10 | |
| 5/3 | | Public Service Psbg 0067178157409 Barbara Lucas | | 230.07 | 2,238.36 |
| 5/6 | | Edeposit IN Branch/Store 05/06/19 12:11:55 Pm 1161 Raritan Rd Clark NJ 4386 | 1,790.00 | | |
| 5/6 | | Deposit Made In A Branch/Store | 2,600.00 | | |
| 5/6 | | Purchase authorized on 05/02 Park Wood Diner Maplewood NJ S589122578415975 Card 5744 | | 5.76 | |
| 5/6 | | Purchase authorized on 05/03 Wendy's 206 Clark NJ S389123650533709 Card 5744 | | 12.07 | |
| 5/6 | | ATM Withdrawal authorized on 05/04 2500 Morris Ave Union NJ 0000679 ATM ID 0319A Card 5744 | | 300.00 | |
| 5/6 | | Purchase authorized on 05/06 Lord & Taylor #052 111 Livingston NJ P0 0000006797945644 Card 5744 | | 27.19 | |

*(handwritten annotations:)*
- James Job
- rent payment mistakenly deposit
- Cell bill
- clothes
- grocery household item
- hair supply
- transferred to correct acct.
- church fee fee
- grocery
- truck insur
- funeral flowers — US Trustee
- grocery
- grocery
- grocery
- grocery
- co-pay meds
- grocery
- Barba commission
- Postage - gas
- grocery
- fee
- water bill — water co.
- gas + electric
- rent — 240 Lyons
- breakfast
- lunch
- household goods
- clothes

May 24, 2019  ■  Page 3 of 6

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-----------|--------|
| 5/6 | | Purchase authorized on 05/05 Stop & Shop 0852 Union NJ P00589115759920288 Card 5744 | *grocery* | 16.50 | |
| 5/6 | | Purchase authorized on 05/06 Walgreens Store 1833 Spri Maplewood NJ P00589126780560375 Card 5744 | *Med-copay* | 17.30 | |
| 5/6 | | Purchase with Cash Back $ 20.00 authorized on 05/06 Stop & Shop 2817 South Orange NJ P00309126013631227 Card 5744 | *grocery + gas* | 70.55 | |
| 5/6 | 143 | Check *insurance 250 kirsten* | | 214.74 | 5,823.55 |
| 5/7 | | Purchase authorized on 05/06 McDonald's F4426 Hillside NJ S569125121723867 Card 5744 | *Lynch* | 17.34 | |
| 5/7 | | Purchase authorized on 05/06 Phr*Barnabashealth West Orange NJ S569126526390069 Card 5744 | *co-pay* | 15.00 | |
| 5/7 | | Purchase authorized on 05/06 Newark Muni Court 973-7330520 NJ S309126016022002 Card 5744 | *ticket* | 65.00 | |
| 5/7 | | Purchase authorized on 05/06 Delia Gas Clark NJ S569126017274023 Card 5744 | *gas* | 20.00 | 5,705.31 |
| 5/8 | | SSA Trans 310 Xxxxx Sec 050818 xxxxx9510A SSA Barbara J Lucas | 1,290.00 | *Barbara SS* | |
| 5/8 | | Purchase authorized on 05/06 Wendy's 208 Clark NJ S569128128508564 Card 5744 | *breakfast* | 8.40 | |
| 5/8 | | Purchase authorized on 05/06 Shell Oil 57543367 Union NJ S369128197326820 Card 5744 | *gas* | 20.00 | |
| 5/8 | | Purchase authorized on 05/07 NJ Business Servic Egov.Com NJ S369127133014710 Card 5744 | *registration* | 126.50 | |
| 5/8 | | Purchase authorized on 05/07 Phr*Barnabashealth Livingston NJ S469127143173196 Card 5744 | *co-pay* | 15.00 | |
| 5/8 | | Purchase authorized on 05/08 Stop & Shop 2817 South Orange NJ P00469128693743771 Card 5744 | *grocery* | 18.74 | |
| 5/9 | | Rustic Service Pseg 007384146003 Barbara Lucas | *electric + gas* | 250.00 | 6,554.67 |
| 5/9 | | Purchase authorized on 05/08 Buy Wise Auto Part Vauxhall NJ S569128519981311 Card 5744 | *jeep water pump* | 201.44 | |
| 5/9 | | Purchase authorized on 05/08 American-Water-Pay 0000272-1325 NJ S369128554789730 Card 5744 | *water bill* | 35.65 | |
| 5/9 | | Non-WF ATM Withdrawal authorized on 05/09 786 Sanford Ave Newark NJ 00300128540712371 ATM ID TN62014 Card 5744 | *house supplies* | 182.00 | |
| 5/9 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | 6,132.08 |
| 5/10 | | Purchase Return authorized on 05/09 Buy Wise Auto Part Vauxhall NJ S82201306584104 91 Card 5744 | 201.44 *refund for jeep waterpump* | | |
| 5/10 | | Wire Tran i Svc Charge - Sequence: 190510019339 Srtit Cw00000-41523715 Trn#190510019339 Rfb# Cw00000-41523715 | *service fee* | 30.00 | |
| 5/10 | | WT Fed#6436 State Employees Cu /Ftr/Bnf=Gayle Moton Srfit Cw00000-41523715 Trn#190510019339 Rfb# Cw00000-41523715 | *mother gift* | 300.00 | |
| 5/10 | | Purchase authorized on 05/10 Stop & Shop 0852 Union NJ P00389133583523736 Card 5744 | *grocery* | 202.00 | |
| 5/10 | 146 | Deposited OR Cashed Check *Mr schwartz* | | 500.00 | |
| 5/10 | | Purchase authorized on 05/10 Autozone 5286 1120 1140 Irvington NJ P00389130804569525 Card 5744 | *supplies jeep* | 18.69 | |
| 5/10 | | Santander Consumer 180510 0020569077 Barbara J Lucas | *jeep pymnt* | 567.70 | 4,716.14 |
| 5/13 | | Non-WF ATM Withdrawal authorized on 05/11 511 East Third Street Bethlehem PA 00309131800400677 ATM ID Psabea03 Card 5744 | *household outlet shop* | 305.00 | |
| 5/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 5/13 | | Purchase authorized on 05/11 Stop & Shop 2817 South Orange NJ P00386131770899490 Card 5741 | *grocery* | 45.49 | |
| 5/13 | | Purchase authorized on 05/12 Stop & Shop 2817 South Orange NJ P00389133518476591 Card 5744 | *grocery* | 34.80 | |
| 5/13 | | Purchase authorized on 05/13 Stop & Shop 2817 South Orange NJ P00389133795750277 Card 5744 | *grocery* | 36.87 | 4,290.43 |
| 5/14 | | Deposit Made In A Branch/Store *Medico pay* | 10.89 *refund* | | |
| 5/14 | | Purchase with Cash Back $ 20.00 authorized on 05/14 Stop & Shop 2817 South Orange NJ P00389134688161302 Card 5744 | *grocery + gas* | 40.25 | |

Sheet Seq = 0022436
Sheet 00002 of 00003

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/14 | | Purchase authorized on 05/14 Stop & Shop 2817 South Orange NJ P00589134793124369 Card 5744 | | 18.74 | |
| 5/14 | | Globe Life Ins Inc. Prem 002W22307E 0519 Barbara Lucas | | 90.50 | |
| 5/14 | | Statebridge Comp ACH Debit SD1700 0000043377 Barbara Lucas | | 2,160.42 | 1,971.45 |
| 5/15 | | SSA Treas 310 Xxsoc Sec 051518 xxxxx5317A SSA James W Lucas | 1,093.00 | | |
| 5/15 | | Purchase authorized on 05/15 Target T-2235 Spring Vauxhall NJ P00000000473203468 Card 5744 | | 23.77 | |
| 5/16 | | Purchase authorized on 05/15 Stop & Shop 2817 South Orange NJ P00469136003239040 Card 5744 | | 25.45 | 3,015.23 |
| 5/16 | | ATM Cash Deposit on 05/16 197 Maplewood Avenue Maplewood NJ 00 4686 ATM ID 0866P Card 5744 | 500.00 | | |
| 5/16 | | Purchase authorized on 05/16 Stop & Shop 2817 South Orange NJ P00589136686886127 Card 5744 | | 12.68 | 3,002.55 |
| 5/17 | | Purchase authorized on 05/16 Woroco Gas Newark Newark NJ S309/36573733043 Card 5744 | | 20.00 | |
| 5/17 | | Purchase with Cash Back $ 20.00 authorized on 05/17 Stop & Shop 2817 South Orange NJ P00589137803639071 Card 5744 | | 59.09 | |
| 5/17 | | Bilmatrix Billpayfee 190518 7871348722 Bilmatrix | | 3.50 | |
| 5/17 | | Fis*Verizon Bill Pay 190516 7871346721 Verizon Main Vru | | 568.42 | 2,864.54 |
| 5/20 | | Purchase authorized on 05/17 Phr*Barnabashealth Livingston NJ S369/37536369177 Card 5744 | | 10.00 | |
| 5/20 | | Purchase authorized on 05/17 Wendy's 203 Clark NJ S469/37704196422 Card 5744 | | 16.24 | |
| 5/20 | | Online Transfer to Worldwide Realty LLC Business Checking xxxxx xxxx1099 Ref #Ib08l0Q625Y on 05/18/19 | | 600.00 | |
| 5/20 | | Non-WF ATM Withdrawal authorized on 05/18 611 East Third Stree Bethlehem PA 00409138634368179 ATM ID Pasbea03 Card 5744 | | 306.00 | |
| 5/20 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 5/20 | | Purchase authorized on 05/19 Stop & Shop 2817 South Orange NJ P00891397127360368 Card 5744 | | 31.34 | |
| 5/20 | | Purchase with Cash Back $ 20.00 authorized on 05/20 Stop & Shop 2817 South Orange NJ P00469140817533140 Card 5744 | | 65.52 | 1,823.94 |
| 5/21 | | Edeposit IN Branch/Store 05/21/19 00:37:47 Am 2500 Morris Ave Union NJ 4366 | 3,200.00 | | 5,023.94 |
| 5/22 | | Edeposit IN Branch/Store 05/22/19 01:58:13 Pm 1161 Raritan Rd Clark NJ 4368 | 2,500.00 | | |
| 5/22 | | Purchase authorized on 05/22 The Home Depot #0915 Vauxhall NJ P00309142474137660 Card 5744 | | 180.20 | |
| 5/22 | | Purchase with Cash Back $ 40.00 authorized on 05/22 Target T-2235 Spring Vauxhall NJ P00000000181036694 Card 5744 | | 75.66 | |
| 5/22 | | Purchase authorized on 05/22 Strawberry Fields Froz Maplewood NJ P00000000093541034 Card 5744 | | 9.15 | |
| 5/22 | | ATM Cash Deposit on 05/22 197 Maplewood Avenue Maplewood NJ 0005008 ATM ID 0866P Card 5744 | 200.00 | | 7,057.93 |
| 5/23 | | Deposit Made in A Branch/Store | 2,795.00 | | |
| 5/23 | | Purchase authorized on 05/22 Irvington Muni Cou 973-3996671 NJ S09142755175333 Card 5744 | | 67.00 | |
| 5/23 | | Purchase authorized on 05/22 Collegeboard*Sei O 212-7137789 NY S98914205221G919 Card 5744 | | 76.50 | |
| 5/23 | | Purchase Bank Check OR Draft | | 5,010.00 | |
| 5/23 | | Wu Egytelewiean Wu/Egyntew 190523 0200045551 Barbara Lucas | | 1,923.25 | 2,788.18 |
| 5/24 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxx xxxx1099 Ref #Ib08lGGxzjx on 05/24/19 | 1,000.00 | | |

Handwritten annotations:
- 5/14: grocery
- 5/14: insurance
- 5/14: mortgage
- 5/15: James SS
- 5/15: hair supplies
- 5/16: grocery
- 5/16: tenant rent
- 5/16: grocery
- 5/17: gas
- 5/17: grocery-gas
- 5/17: fee
- 5/17: phone
- 5/20: med co-pay
- 5/20: lunch
- 5/20: rent from worldwide
- 5/20: house hold goods
- 5/20: fee
- 5/20: grocery
- 5/20: grocery - gas
- 5/21: Barbara commission
- 5/22: rent Lyons Ave
- 5/22: dehumidifier
- 5/22: house hold goods
- 5/22: lunch
- 5/22: grocery
- 5/23: commission
- 5/23: ticket
- 5/23: gift to grand daughter
- 5/23: Newark tax Lyons
- 5/23: mortgage
- 5/24: commission

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------|------|------|
| 5/24 | | Purchase with Cash Back $ 60.00 authorized on 05/24 Stop & Shop 2917 South Orange NJ P00589144783172626 Card 5744 | *grocery, gas* | 82.39 | |
| 5/24 | | Purchase authorized on 05/24 Stop & Shop 2917 South Orange NJ P00589144791719235 Card 5744 | *grocery* | 52.16 | 3,651.81 |
| Ending balance on 5/24 | | | | | 3,651.81 |
| Totals | | | $21,070.33 | $18,787.49 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 142 | 4/29 | 650.00 | 143 | 5/6 | 214.74 | 148 * | 5/10 | 500.00 |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/25/2019 - 05/24/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $1,371.37 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,383.00 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 54 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) (applied when box is checked)

Age of primary account owner is 17 - 24 ($10.00 discount)   ☐

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.           $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | Total | $ |

▶ + $ _____

**C** Add **A** and **B** to calculate this subtotal.       = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total | $ |

▶ − $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.       = $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved. NMLSR ID 399801          Member FDIC.

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____ May 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date: 1-18-17

_____
Signature of Joint Debtor

_____
Date: 7/18/19

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__       Bank:___ Investors

Bankruptcy Number:_____       Account Number:___XX2495

Date of Confirmation:_____       Account Type:___Checking_____

Reporting Period (month/year):_____ 5 / 2019_____       Worldwide Construciton

Beginning Cash Balance:                                  4,415

All receipts received by the debtor:

Cash Sales:                                              2,526

Collection of Accounts Receivable:          $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                    $_____

Capital Infusion pursuant to the Plan:              0

Total of cash received:                         2,526

Total of cash available:                                         $6,941

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:              0

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:            $_____

All other disbursements made in the ordinary course:     $5,095

Total Disbursements                             $5,095

Ending Cash Balance                             $1,846

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_7 - 18 -11_                     _____
Date                          Name/Title

Debtor:_____

Case Number: _16, 32586_

In re_____James & Barbara Lucas
　　　　　Debtor

Worldwide Construction

Case No. _____
Reporting Period:_____ May 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $1,846 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $1,846 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| 　balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re _____ James & Barbara Lucas _____
            Debtor

Worldwide Construction

Case No. _____
Reporting Period: _____ May 2019 _____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| SMG | Medical | | | Debit | 2-May | | 15 | | |
| Home Depot | Supplies | | | | 3-May | | 300 | | |
| Verizon | Telephone | | | 1208 | 9-May | | 75 | | |
| Enterprise | Supplies | | | Debit | 10-May | | 592 | | |
| Home Depot | Supplies | | | Debit | 10-May | | 50 | | |
| FBO James Lucas | IRA Contribution | | | 1211 | 14-May | | 300 | | |
| Job Equip | Supplies | | | 1212 | 14-May | | 200 | | |
| Home Depot | Supplies | | | Debit | 15-May | | 28 | | |
| Job Equip | Supplies | | | 1213 | 15-May | | 300 | | |
| Northern Eye | Medical | | | Debit | 16-May | | 15 | | |
| Job Equip | Supplies | | | 1214 | 20-May | | 150 | | |
| Job Equip | Supplies | | | 1215 | 20-May | | 200 | | |
| Job Equip | Supplies | | | 1217 | 23-May | | 2,500 | | |
| Home Depot | Supplies | | | Debit | 24-May | | 43 | | |
| Home Depot | Supplies | | | Debit | 28-May | | 26 | | |
| Job Equip | Supplies | | | 1216 | 28-May | | 300 | | |

In re_____James & Barbara Lucas_____          Case No. _____
                    Debtor                                                      Reporting Period:_____ May 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__    Bank:___ Investors

Bankruptcy Number:_____    Account Number:___XX2495

Date of Confirmation:_____    Account Type:___Checking_____

Reporting Period (month/year):_____ 5 / 2019_____    Worldwide Construciton

        Beginning Cash Balance:    4,415

All receipts received by the debtor:

        Cash Sales:    2,526

        Collection of Accounts Receivable:    $_____

        Proceeds from Litigation (settlement or otherwise):    $_____

        Sale of Debtor's Assets:    $_____

        Capital Infusion pursuant to the Plan:    0

        Total of cash received:    2,526

Total of cash available:    $6,941

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
            claims of bankruptcy professionals:    0

        Disbursements made pursuant to the administrative claims of
            bankruptcy professionals:    $_____

        All other disbursements made in the ordinary course:    $5,095

        Total Disbursements    $5,095

Ending Cash Balance    $1,846

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date                                            Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | May-19 | |
| Cash (Unrestricted) | 1,846 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,846 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending May 31, 2019

| | | |
|---|---|---|
| Income – Repairs | | 1,815 |
| | Total | 1,815 |
| Materials | 3,979 | |
| Auto Exp | | |
| Unifoms | | |
| Telephone | 75 | |
| Dues & Subs | | |
| Insurance | | |
| | | 4,054 |
| Net | | (2,239) |
| Trans to Personal a/c | | |
| Medical expenses | | 30 |
| IRA Contribution | | 300 |
| Net | | (2,569) |

Worldwide Construction LLC
Investors Bank xxx2495
May 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | Medical | Uniforms | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-May | SMG | | 15.00 | | | | 15.00 | | | | | | |
| 3-May | | 1208 | 300.00 | | | 300.00 | | | | | | | |
| 9-May | Verizon | | 74.64 | | | | | | | | 74.64 | | |
| 10-May | Enterpr | | 592.45 | | | 592.45 | | | | | | | |
| | HomeDepot | | 50.00 | | | 50.00 | | | | | | | |
| 14-May | IRA Contrib | 1211 | 300.00 | | | | | | | | | 300.00 | |
| 15-May | HomeDepot | 1212 | 200.00 | | | 200.00 | | | | | | | |
| | | | 27.93 | | | 27.93 | | | | | | | |
| | | 1213 | 300.00 | | | 300.00 | | | | | | | |
| 16-May | Northern Eye | | 15.00 | | | | 15.00 | | | | | | |
| 20-May | | 1214 | 150.00 | | | 150.00 | | | | | | | |
| | | 1215 | 200.00 | | | 200.00 | | | | | | | |
| 23-May | | 1217 | 2,500.00 | | | 2,500.00 | | | | | | | |
| 24-May | HomeDepot | | 43.34 | | | 43.34 | | | | | | | |
| | | | 26.41 | | | 26.41 | | | | | | | |
| 28-May | HomeDepot | 1216 | 300.00 | | | 300.00 | | | | | | | |
| | | | 5,094.77 | - | - | 4,690.13 | 30.00 | - | - | - | 74.64 | 300.00 | - |

Worldwide Construction LLC
Investors Bank xxx2495

| May 2019 | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 6-May | 1,000.00 | | | | 1,000.00 |
| 7-May | 128.05 | | | 128.05 | |
| 10-May | 11.98 | | | 11.98 | |
| 13-May | 137.90 | | | 137.90 | |
| 14-May | 221.62 | | | 221.62 | |
| 20-May | 650.00 | | | | 650.00 |
| 20-May | 98.50 | | | 98.50 | |
| 24-May | 165.00 | | | | 165.00 |
| 28-May | 113.28 | | | 113.28 | |
| | 2,526.33 | - | - | 711.33 | 1,815.00 |

# investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



Depositing checks
just got easier!

Download Investors Bank Mobile

Member FDIC

## BUSINESS CHECKING

| Account # | XXXXXXX2495 | Beginning Balance | $4,414.88 |
|---|---|---|---|
| Statement Period | | Deposits/Credits | $2,526.33 |
| From | 05/01/19 | Interest Paid | $0.00 |
| Through | 05/31/19 | Checks/Debits | -$5,094.77 |
| Average Balance | $3,726.53 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $1,846.44 |
| | | # Deposits/Credits | 9 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 16 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 05/01 | BEGINNING BALANCE | | | $4,414.88 |
| 05/02 | DC#6998 SIG PUR SUMMIT MED  *Co.pAy med* | | $15.00- | $4,399.88 |
| | SUMMIT MEDICAL GROU | | | |
| | WESTFIELD NJ 041892 | | | |
| 05/03 | CHECK #1208  *Supplies* | | $300.00- | $4,099.88 |
| 05/06 | DEPOSIT  *Job done* | $1,000.00 | | $5,099.88 |
| 05/07 | DC#6998 VSA CRT SQC*JAMES  *supplies* | $128.05 | | $5,227.93 |
| | SQC*JAMES | | | |
| | VISA DIRECT CA 269321 | | | |



**IMPORTANT NOTICE:**
Enclosed please find updates to our
2019 Fee Schedule for Business accounts.
These changes are effective June 1, 2019.

# investors Bank

Member FDIC



# investors Bank

855-iBank4U (855.422.6548)
myinvestorsbank.com

101 Wood Avenue South • Iselin, NJ • 08830

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 05/09 | DC#6998 SIG PUR VZWRLSS*PR *cell bill* VZWRLSS*PREPAID PYM 888-294-6804 FL 008436 | | $74.64- | $5,153.29 |
| 05/10 | DC#6998 DDA RTN THE HOME D *supplies* THE HOME DEPOT #098 NEWARK NJ 041056 | $11.98 | | $5,165.27 |
| 05/10 | DC#6998 SIG PUR ENTERPRISE *supplies* ENTERPRISE HVAC SUP 973-759-6900 NJ 017156 | | $592.45- | $4,572.82 |
| 05/10 | DC#6998 SIG PUR THE HOME D *supplies* THE HOME DEPOT #098 NEWARK NJ 041045 | | $50.00- | $4,522.82 |
| 05/13 | DC#6998 VSA CRT SQC*JAMES *supplies* SQC*JAMES VISA DIRECT CA 181339 | $137.90 | | $4,660.72 |
| 05/13 | CHECK #1211 *IRA - Personal* | | $300.00- | $4,360.72 |
| 05/14 | DC#6998 VSA CRT SQC*JAMES *supplies* SQC*JAMES VISA DIRECT CA 214717 | $221.62 | | $4,582.34 |
| 05/14 | CHECK #1212 *Supplies* | | $200.00- | $4,382.34 |
| 05/15 | DC#6998 SIG PUR THE HOME D THE HOME DEPOT #098 NEWARK NJ 049529 | | $27.93- | $4,354.41 |
| 05/15 | CHECK #1213 *Supplies* | | $300.00- | $4,054.41 |
| 05/16 | DC#6998 SIG PUR NORTHERN N NORTHERN NJ EYE INS SOUTH ORANGE NJ 080003 | | $15.00- | $4,039.41 |
| 05/20 | DEPOSIT *Job done* | $650.00 | | $4,689.41 |
| 05/20 | DC#6998 VSA CRT SQC*JAMES *supplies* SQC*JAMES VISA DIRECT CA 210978 | $98.50 | | $4,787.91 |
| 05/20 | CHECK #1214 *Supplies* | | $150.00- | $4,637.91 |
| 05/20 | CHECK #1215 *supplies* | | $200.00- | $4,437.91 |
| 05/23 | CHECK #1217 | | $2,500.00- | $1,937.91 |
| 05/24 | DEPOSIT *Job done* | $165.00 | | $2,102.91 |
| 05/24 | DC#6998 SIG PUR THE HOME D *supplies* THE HOME DEPOT #098 NEWARK NJ 059695 | | $43.34- | $2,059.57 |
| 05/28 | DC#6998 VSA CRT SQC*JAMES *supplies* SQC*JAMES VISA DIRECT CA 243850 | $113.28 | | $2,172.85 |
| 05/28 | DC#6998 SIG PUR THE HOME D *supplies* THE HOME DEPOT #098 NEWARK NJ 085225 | | $26.41- | $2,146.44 |
| 05/29 | CHECK #1216 *Supplies* | | $300.00- | $1,846.44 |
| 05/31 | ENDING BALANCE | | | $1,846.44 |

 investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
myinvestorsbank.com

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1208 | 05/03 | $300.00 | 1213 | 05/15 | $300.00 | 1216 | 05/29 | $300.00 |
| 1211* | 05/13 | $300.00 | 1214 | 05/20 | $150.00 | 1217 | 05/23 | $2,500.00 |
| 1212 | 05/14 | $200.00 | 1215 | 05/20 | $200.00 | | | |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas                    Case No. 16-32586
                                                 Reporting Period: _____ May 2019
Worldwide Realty

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____          7-18-19
Signature of Debtor                        Date

_____          7/18/19
Signature of Joint Debtor                  Date

_____          _____
Signature of Authorized Individual*        Date

_____          _____
Printed Name of Authorized Individual      Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 5 / 2019_____          Worldwide Realty

       Beginning Cash Balance:                    1,864

All receipts received by the debtor:

      Cash Sales:                                        25,435

      Collection of Accounts Receivable:          $____

      Proceeds from Litigation (settlement or otherwise):     $_____

      Sale of Debtor's Assets:                    $_____

      Capital Infusion pursuant to the Plan:          0

      Total of cash received:                      25,435

Total of cash available:              .                    .          $27,299        .

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
      claims of bankruptcy professionals:                    0

      Disbursements made pursuant to the administrative claims of
      bankruptcy professionals.                    $_____

      All other disbursements made in the ordinary course:     $25,291

      Total Disbursements                          $25,291

Ending Cash Balance                          $2,008

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_7-18-19_____ (
Date                    Name/Title

Debtor _____
Case Number: _16 3 25 86_

In re_____James & Barbara Lucas
　　　　　　　Debtor

Worldwide Realty

Case No. _____
Reporting Period:_____ May 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $2,008 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $2,008 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| 　balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re ___ James & Barbara Lucas ___
Debtor

Worldwide Realty

Case No. ___
Reporting Period: ___ May 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b
(04/07)

| Payee | Period/Covered | Amount Approved | Check Number | Date | Payor | Amount/Paid Fees | Amount/Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Landlord | Rent | | 2475 | 1-May | | | 1,500 | | |
| B Lucas | Commission | | 2477 | 13-May | | | 700 | | |
| Agent | Commission | | 2476 | 13-May | | | 3,234 | | |
| Cleaning | Office Expense | | 2478 | 14-May | | | 496 | | |
| Agent | Commission | | 2479 | 16-May | | | 73 | | |
| Agent | Commission | | 2480 | 16-May | | | 188 | | |
| Supplies | Office Expense | | 2481 | 20-May | | | 600 | | |
| B Lucas | Commission | | 2483 | 21-May | | | 400 | | |
| Agent | Commission | | 2484 | 22-May | | | 5,156 | | |
| B Lucas | Commission | | 2487 | 23-May | | | 800 | | |
| Jeep | Auto Repair | | 2485 | 23-May | | | 1,819 | | |
| Trasfer | Personal | | Debit | 24-May | | | 1,000 | | |
| B Lucas | Commission | | 2489 | 28-May | | | 700 | | |
| Marketing | Advertising | | 2488 | 28-May | | | 50 | | |
| Trasfer | Personal | | Debit | 29-May | | | 1,500 | | |
| Fees | Closing | | 2489 | 29-May | | | 200 | | |
| Landlord | Rent | | 2482 | 29-May | | | 1,530 | | |
| Trasfer | Personal | | Debit | 30-May | | | 800 | | |
| Cash | Office Expense | | 2490 | 31-May | | | 900 | | |
| Service Charge | Wells Fago | | Debit | 31-May | | | 14 | | |

In re_____James & Barbara Lucas_____          Case No. _____
                    Debtor                                 Reporting Period:_____ May 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 5 / 2019_____          Worldwide Realty

|  | Beginning Cash Balance: | 1,864 |
|---|---|---|

All receipts received by the debtor:

|  | Cash Sales: | 25,435 |
|---|---|---|
|  | Collection of Accounts Receivable: | $____ |
|  | Proceeds from Litigation (settlement or otherwise): | $_____ |
|  | Sale of Debtor's Assets: | $_____ |
|  | Capital Infusion pursuant to the Plan: | 0 |
|  | Total of cash received: | 25,435 |

Total of cash available:                                    $27,299

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

|  | Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 0 |
|---|---|---|
|  | Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
|  | All other disbursements made in the ordinary course: | $25,291 |
|  | Total Disbursements | $25,291 |

Ending Cash Balance                                    $2,008

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                              Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | May-19 | |
| Cash (Unrestricted) | 2,008 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,008 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending April 30, 2019

| Income | Fees Reimburst by client | | |
|---|---|---|---|
| | Property Mgr | | |
| | Closing Funds | | 24,488 |
| | Commissions | | 948 |
| | | | 25,436 |
| Alarm Service | | | |
| Auto | | 1,819 | |
| Bank Charges | | 14 | |
| Commissions Barb L | | 6,200 | |
| Commissions-Agents | | 8,651 | |
| Fire Inspections | | | |
| Insurance - Medical | | | |
| License & Fees - CO | | | |
| Listing Fee | | | |
| Marketing | | 50 | |
| Office Expense | | 696 | |
| Rent | | 3,060 | |
| Supplies | | 600 | |
| Telephone | | | |
| Transfer | | 4,200 | |
| Utilities | | | |
| | | | 25,290 |
| Net | | | 146 |

Personal Activity

| Net | | | 146 |

**Worldwide Realty LLC**
Wells Fargo ████████099
May 1, 2019 - May 31, 2019

| Deposits | | Commission | Renew Lease | Agent Dues | Transfer | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|
| 9-May | 4,462.50 | | | | | | | 4,462.50 |
| 14-May | 347.50 | BL | 347.50 | | | | | |
| 20-May | 13,750.00 | | | | | | | 13,750.00 |
| 20-May | 600.00 | | | | | 600.00 | | |
| 21-May | 6,275.00 | | | | | | | 6,275.00 |
| | 25,435.00 | | - | 347.50 | - | - | 600.00 | - | - | 24,487.50 |

Worldwide Realty LLC
Wells Fargo ...1099
May 1 - May 31 2019



| Date | Payee | Ck.# | Amount | Auto | Marketing | B Lucas | Bank Charg | Office | Repairs | Telephone | Mgt Fee | Closing | Rent | Insurance | Commission | Church Donation | Supplies | Alarm | Transfer | SC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-May | Owner's Rent | 2475 | 1,530.00 | | | | | | | | | | 1,530.00 | | | | | | | |
| 13-May | Commission BL | 2477 | 700.00 | | | | | | | | | | | | 700.00 | | | | | |
| 13-May | Agent Commission | 2476 | 3,234.38 | | | | | | | | | | | | 3,234.38 | | | | | |
| 14-May | Office Cleaning | 2078 | 496.00 | | | | | 496.00 | | | | | | | | | | | | |
| 16-May | Agent Commission | 2479 | 73.13 | | | | | | | | | | | | 73.13 | | | | | |
| 16-May | Agent Commission | 2480 | 187.50 | | | | | | | | | | | | 187.50 | | | | | |
| 20-May | Supplies | 2481 | 600.00 | | | | | | | | | | | | | | 600.00 | | | |
| 21-May | Commission BL | 2483 | 4,000.00 | | | | | | | | | | | | 4,000.00 | | | | | |
| 22-May | Agent Commission | 2484 | 5,156.25 | | | | | | | | | | | | 5,156.25 | | | | | |
| 23-May | Commission BL | 2487 | 800.00 | | | | | | | | | | | | 800.00 | | | | | |
| 23-May | Jeep Repair | 2485 | 1,819.41 | 1,819.41 | | | | | | | | | | | | | | | | |
| 24-May | Transfer | 2485 | 1,000.00 | | | | | | | | | | | | | | | | 1,000.00 | |
| 28-May | Commission BL | 2489 | 700.00 | | | | | | | | | | | | 700.00 | | | | | |
| 28-May | Marketing | 2488 | 50.00 | | 50.00 | | | | | | | | | | | | | | | |
| 29-May | Transfer | 2489 | 1,500.00 | | | | | | | | | | | | | | | | 1,500.00 | |
| 29-May | Closing | | 200.00 | | | | | 200.00 | | | | | | | | | | | | |
| 29-May | Owner's Rent | 2482 | 1,550.00 | | | | | | | | | | 1,550.00 | | | | | | | |
| 30-May | Transfer | | 800.00 | | | | | | | | | | | | | | | | 800.00 | |
| 31-May | Cash | 2490 | 900.00 | | | 900.00 | | | | | | | | | | | | | | |
| 31-May | SC | | 14.00 | | | | | | | | | | | | | | | | | 14.00 |
| | | | 25,290.67 | 1,819.41 | 50.00 | 900.00 | - | 696.00 | - | - | - | - | 3,060.00 | - | 14,851.26 | - | 600.00 | - | 3,300.00 | 14.00 |

# Wells Fargo Business Choice Checking

May 31, 2019 ■ Page 1 of 5



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511



## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits:**

**Looking for $10,000 to $100,000 in financing for business vehicles or equipment?**

Whether you are interested in refinancing an existing vehicle loan," or purchasing new or used vehicles or equipment, we're here to help.

The Equipment Express® loan provides flexible financing that could help move your business forward.
- Fixed rates
- Set payments
- No annual or prepayment fees

As a small business owner, there are plenty of uncertainties - don't let financing costs be one of them. With Equipment Express, you'll know your costs before you finance.

**Plus, when you apply by June 30, 2019, the $150 documentation fee will be waived\*\***

To learn more and apply, visit wellsfargo.com/express or visit your local banker.  Or if you have specific questions about our loans, call 1-800-416-0056, Monday-Friday, 7:00 a.m. to 5:00 p.m. Pacific time, to talk to a specialist.

May 31, 2019 ▪ Page 2 of 5

WELLS FARGO

Note: All financing is subject to credit approval.

*Restrictions apply.
**Wells Fargo is offering a $150 documentation fee waiver to qualifying customers who apply for an Equipment Express loan account between 04/01/2019 and 06/30/2019. To qualify, customers must (1) apply for a new Equipment Express loan account during the offer period, and (2) access funds from the account within 60 days of account opening.

## Activity summary

| | | |
|---|---|---|
| Beginning balance on 5/1 | $1,863.84 | |
| Deposits/Credits | 25,435.00 | |
| Withdrawals/Debits | - 25,290.87 | |
| Ending balance on 5/31 | $2,007.97 | |
| Average ledger balance this period | $3,970.38 | |

Account number: xxxxxxxx099

**WORLDWIDE REALTY LLC**

New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | 2475 | Check  *Owners rent* | | 1,530.00 | 333.84 |
| 5/8 | | Deposit Made In A Branch/Store  *Closing* | 4,462.50 | | 4,796.14 |
| 5/13 | 2477 | Cashed Check  *commission Barbara* | | 700.00 | |
| 5/13 | 2476 | Deposited OR Cashed Check  *Agent commission* | | 3,234.38 | 861.76 |
| 5/14 | | Deposit Made In A Branch/Store  *Commission Barbara* | 347.50 | | 713.26 |
| 5/14 | 2478 | Check  *office cleaner* | | 498.00 | 713.26 |
| 5/16 | 2479 | Check  *Agent commission* | | 73.13 | |
| 5/16 | 2480 | Check  *Agent commission* | | 187.50 | 452.63 |
| 5/20 | | Deposit Made In A Branch/Store  *Closing Barbara* | 13,750.00 | | |
| 5/20 | | Online Transfer From Lucas J Everyday Checking xxxxxx4386 Ref #Ib093Q32SY on 05/18/19  *commission put in personal acct* | 800.00 | | |
| 5/20 | 2481 | Cashed Check  *Supplies* | | 600.00 | 14,202.63 |
| 5/21 | | Deposit Made In A Branch/Store  *Closing* | 8,275.00 | | |
| 5/21 | 2483 | Cashed Check  *commission Barbara* | | 4,000.00 | 18,477.63 |
| 5/22 | 2484 | Cashed Check  *Agent commission* | | 5,156.25 | 11,321.38 |
| 5/23 | 2487 | Cashed Check  *commission* | | 800.00 | |
| 5/23 | 2485 | Check  *Jeep t-keps't* | | 1,819.41 | 8,701.97 |
| 5/24 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib0069Q s2k on 05/24/19  *commission put in Personal acct Barbara* | | 1,000.00 | 7,701.97 |
| 5/28 | 2486 | Cashed Check  *(Deposit/cash)* | | 700.00 | |
| 5/28 | 2488 | Check  *Marketing* | | 50.00 | 6,951.97 |
| 5/29 | | Online Transfer to Lucas J Everyday Checking #Ib0069Zd7Q Everyday Checking  *commission –* | | 1,500.00 | |
| 5/29 | 2489 | Check  *cleaning* | | 200.00 | |
| 5/29 | 2482 | Check  *Owners tenant rent* | | 1,530.00 | 3,721.97 |
| 5/30 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib0686 9NY on 05/30/19  *commission transfered to personal* | | 800.00 | 2,921.97 |

May 31, 2019 ▪ Page 3 of 5

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/31 | 2480 | Cashed Check | | 900.00 | |
| 5/31 | | Monthly Service Fee | | 14.00 | 2,007.97 |
| Ending balance on 5/31 | | | | | 2,007.97 |
| Totals | | | $28,435.00 | $28,290.67 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2475 | 5/1 | 1,530.00 | 2481 | 5/20 | 600.00 | 2486 | 5/28 | 50.30 |
| 2476 | 5/13 | 3,234.33 | 2482 | 5/29 | 1,530.00 | 2487 | 5/23 | 800.00 |
| 2477 | 5/13 | 700.00 | 2483 | 5/21 | 4,000.00 | 2488 | 5/28 | 700.00 |
| 2478 | 5/14 | 495.00 | 2484 | 5/22 | 6,156.28 | 2489 | 5/29 | 200.00 |
| 2479 | 5/16 | 73.13 | 2485 | 5/23 | 1,319.41 | 2490 | 5/31 | 900.00 |
| 2480 | 5/16 | 187.50 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to those documents, and answers to common monthly service fee questions.

| Fee period 05/01/2019 - 05/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $3,970.00 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

WWWK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 25 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |





##  IMPORTANT ACCOUNT INFORMATION

· Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited Information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your    $ _____
register or transfers into    $ _____
your account which are not    $ _____
shown on your statement.    + $ _____
TOTAL $ _____

**CALCULATE THE SUBTOTAL**
· (Add Parts A and B)
TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B – Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

Sheet Seq = 0069245
Sheet 00003 of 00003