UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____ June 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

8-7-19
Date

_____
Signature of Joint Debtor

8/7/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:____ Investors

Bankruptcy Number:_____        Account Number:___XX2495

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2019_____

Worldwide Construciton

Beginning Cash Balance:                                        1,846

All receipts received by the debtor:

        Cash Sales.                                                778

        Collection of Accounts Receivable:                $____

        Proceeds from Litigation (settlement or otherwise):   $_____

        Sale of Debtor's Assets:                        $_____

        Capital Infusion pursuant to the Plan:                0

        Total of cash received:                                778

Total of cash available:                                                $2,624

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:                        0

        Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:                        $_____

        All other disbursements made in the ordinary course:        $247

        Total Disbursements                                        $247

Ending Cash Balance                                                $2,377

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_8/7/19_____                    _____
Date                                Name/Title

Debtor: _Barbara Lucas_____

Case Number: _16-32586_

In re_____James & Barbara Lucas
          Debtor

Worldwide Construction

Case No. _____

Reporting Period:_____ June 2019

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | $2,377 | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | $2,377 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

FORM MOR-1b
(04/07)

In re ___James & Barbara Lucas___
           Debtor

Worldwide Construciton

Case No. _____
Reporting Period:___June 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|----------------|-----------------|-------|--------------|------|------------------|----------------------|-------------------|-----------------------|
| NJ Spine | Medical | | | Debit | 7-Jun | | 15 | | |
| Home Depot | Supplies | | | Debit | 7-Jun | | 32 | | |
| Home Depot | Supplies | | | Debit | 10-Jun | | 23 | | |
| Verizon Wireless | Cell Phone | | | Debit | 10-Jun | | 75 | | |
| Solid Waste | Disposal | | | Debit | 18-Jun | | 103 | | |

In re_____James & Barbara Lucas_____      Case No. _____
             Debtor      Reporting Period:_____ June 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__          Bank:____ Investors

Bankruptcy Number:_____          Account Number:___XX2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2019_____          Worldwide Construciton

  Beginning Cash Balance:                              1,846

All receipts received by the debtor:

  Cash Sales:                                          778

  Collection of Accounts Receivable:          $____

  Proceeds from Litigation (settlement or otherwise):          $_____

  Sale of Debtor's Assets:          $_____

  Capital Infusion pursuant to the Plan:                    0

  Total of cash received:                              778

Total of cash available:                              $2,624

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

  Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:                    0

  Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:          $_____

  All other disbursements made in the ordinary course:          $247

  Total Disbursements                              $247

Ending Cash Balance                              $2,377

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                          Name/Title

Debtor:_____

Case Number:_____

| | Month | Month |
|---|---|---|
| ASSETS | Jun-19 | |
| Cash (Unrestricted) | 2,377 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,377 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

 **investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## BUSINESS CHECKING

| Account # | XXXXXXX2495 | Beginning Balance | $1,846.44 |
|---|---|---|---|
| Statement Period | | Deposits/Credits | $777.50 |
| From | 06/01/19 | Interest Paid | $0.00 |
| Through | 06/30/19 | Checks/Debits | -$247.17 |
| Average Balance | $2,075.43 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $2,376.77 |
| | | # Deposits/Credits | 4 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 5 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 06/01 | BEGINNING BALANCE | | | $1,846.44 |
| 06/05 | DEPOSIT ~~Job~~ | $150.00 | | $1,996.44 |
| 06/07 | DC#6998 SIG PUR NEW JERSEY ~~Supplies~~ | | $15.00- | $1,981.44 |
| | NEW JERSEY SPINE CE | | | |
| | CHATHAM NJ 000013 | | | |
| 06/07 | DC#6998 SIG PUR THE HOME D ~~Supplies~~ | | $32.12- | $1,949.32 |
| | THE HOME DEPOT #091 | | | |
| | VAUXHALL NJ 012692 | | | |



# Treat yourself to *checking* with rewards.

Visit your local branch to get a sweet deal on *YourStyle*® Plus Checking.

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1.  Provide your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ENTER

AS PER STATEMENT        $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT        $ _____

_____

_____

TOTAL        $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE        $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU
RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT
ENTERED IN YOUR CHECKBOOK

---

**FINANCE CHARGE**

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

**BILLING RIGHTS SUMMARY**

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number, (2) The dollar amount of the suspected error, (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**HOW TO MAKE PAYMENT**

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member FDIC        LENDER



**investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 06/10 | DC#6998 VSA CRT SQC*CASH A ~~Job~~ | $211.78 | | $2,161.10 |
| | SQC*CASH APP JAMES | | | |
| | VISA DIRECT CA  246605 | | | |
| 06/10 | DC#6998 SIG PUR THE HOME D ~~Supplies~~ | | $22.91- | $2,138.19 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ  048026 | | | |
| 06/10 | DC#6998 SIG PUR VZWRLSS*PR ~~Cell bill~~ | | $74.64- | $2,063.55 |
| | VZWRLSS*PREPAID PYM | | | |
| | 888-294-6804 FL  072615 | | | |
| 06/18 | DC#6998 SIG PUR DEP-SOLID ~~Supplies~~ | | $102.50- | $1,961.05 |
| | DEP-SOLID WASTE VRE | | | |
| | EGOV.COM NJ  000070 | | | |
| 06/21 | DEPOSIT ~~Job~~ | $135.00 | | $2,096.05 |
| 06/25 | DC#6998 VSA CRT SQC*CASH A ~~Job~~ | $280.72 | | $2,376.77 |
| | SQC*CASH APP JAMES | | | |
| | VISA DIRECT CA  190903 | | | |
| 06/30 | ENDING BALANCE | | | $2,376.77 |

THIS PAGE LEFT INTENTIONALLY BLANK

Worldwide Construction LLC
Investors Bank xxx2495
June 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | Medical | Uniforms | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|------|-------|------|--------|----------|------|-------|---------|----------|--------|-----|----------|---------|---------|
| 4-Jun | NJ Spine | | 15.00 | | | 15.00 | | | | | | | |
| 7-Jun | HomeDepot | | 32.12 | | | 32.12 | | | | | | | |
| 10-Jun | HomeDepot | | 22.91 | | | 22.91 | | | | | | | |
| 10-Jun | Verizon | | 74.64 | | | | | | | | 74.64 | | |
| 18-Jun | Supplies | | 102.50 | | | 102.50 | | | | | | | |
| | | | 247.17 | - | - | 172.53 | - | - | - | - | 74.64 | - | - |

**Worldwide Construction LLC**
**Investors Bank xxx2495**

**June 2019**

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 5-Jun | 150.00 | | | | 150.00 |
| 10-Jun | 211.78 | | | | 211.78 |
| 21-Jun | 135.00 | | | | 135.00 |
| 25-Jun | 280.72 | | | | 280.72 |
| | 777.50 | - | - | - | 777.50 |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending June 30, 2019

| Income - Repairs | | 778 |
|---|---|---|
| | Total | 778 |

| Materials | 173 | |
|---|---|---|
| Auto Exp | | |
| Unifoms | | |
| Telephone | 75 | |
| Dues & Subs | | |
| Insurance | | |
| | | 248 |

| Net | | 530 |
|---|---|---|

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ June 2019

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

8 7-19
Date

_____
Signature of Joint Debtor

8/7/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company

MOR

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:___ Wells Fargo

Bankruptcy Number._____        Account Number:___XX4386

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2019_____        Personal

| | |
|---|---|
| Beginning Cash Balance: | 3,652 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 12,511 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | 2383 |
| Total of cash received: | 14,894 |

Total of cash available:        $18,546

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 0 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $16,276 |
| Total Disbursements | $16,276 |

Ending Cash Balance        $2,270

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

____8/7/19_____        _____
Date                                Name/Title

Debtor:_____

Case Number:___16-32586___

In re_____James & Barbara Lucas
        Debtor

Personal

Case No. _____

Reporting Period:_____ June 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $2,270 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $2,270 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re___James & Barbara Lucas___
Debtor

Personal

Case No.___
Reporting Period:___June 2019___

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| ATM | Personal | | Debit | | June | | 1,224 | | |
| Bayview | Mortgage | | Debit | | 20-Jun | | 1,923 | | |
| Beauty Supplies | Personal | | Debit | | 24-Jun | | 13 | | |
| Blair | Personal | | Debit | | 7-Jun | | 32 | | |
| Clearway | Car wash | | Debit | | 7-Jun | | 20 | | |
| Clearway | Car wash | | Debit | | 25-Jun | | 20 | | |
| T Mobile | Cell Phone | | Debit | | 31-May | | 125 | | |
| Cracker Barrel | Meal | | Debit | | 3-Jun | | 30 | | |
| Ditech | Mortgage | | Debit | | 30-May | | 1,956 | | |
| Ditech | Mortgage | | Debit | | 13-Jun | | 1,956 | | |
| Dress Barn | Personal | | Debit | | 3-Jun | | 80 | | |
| Drive NJ | Auto Ins | | Debit | | 29-May | | 305 | | |
| Dunkin | Meals | | Debit | | 4-Jun | | 4 | | |
| EZ Pass | Tolls | | Debit | | June | | 75 | | |
| Glac Inc | Life Ins | | Debit | | 17-Jun | | 368 | | |
| Humana | Dental Ins | | Debit | | 29-May | | 200 | | |
| Building Ins | Lyons Ave | | Debit | 254 | 28-May | | 161 | | |
| Building Ins | Clinton Pl | | Debit | | 4-Jun | | 215 | | |
| Co-Pay | Medical | | Debit | | 29-May | | 190 | | |
| Mashells | Personal | | Debit | | 3-Jun | | 67 | | |
| McDonalds | meal | | Debit | | 26-Jun | | 10 | | |
| Mortgage | Clinton Pl | | | 145 | 6-Jun | | 1,556 | | |
| NJ Amer Water | Utility | | | 147 | 28-May | | 386 | | |
| NJ Amer Water | Utility | | | 148 | 29-May | | 399 | | |
| NJ Services | Ticket | | Debit | | 20-Jun | | 117 | | |
| PSEG | Utility | | Debit | | June | | 25 | | |
| Service Charge | Wells Fargo | | Debit | | June | | 498 | | |
| Shop Rite | Personal | | Debit | | 29-May | | 40 | | |
| Sonic | Meal | | Debit | | 28-Jun | | 49 | | |
| St Emp CU | Personal | | Debit | | 28-May | | 19 | | |
| Staples | Office Supplies | | Debit | | June | | 300 | | |
| Statebridge | Mortgage | | Debit | | 13-Jun | | 340 | | |
| Stop & Shop | Personal | | Debit | | June | | 2,180 | | |
| Subway | Meal | | Debit | | 19-Jun | | 600 | | |
| T-Mobile | Cell Phone | | Debit | | June | | 10 | | |
| Taco Bell | Meal | | Debit | | 19-Jun | | 107 | | |
| Tennent | Security Dep | | Debit | | 7-Jun | | 21 | | |
| USPS | Postage | | Debit | | 17-Jun | | 500 | | |
| Verizon | Telephone | | Debit | | June | | 18 | | |
| Walgeens | Personal | | Debit | | June | | 85 | | |
| Wendy's | Meal | | Debit | | June | | 20 | | |
| | | | Debit | | 5-Jun | | 7 | | |
| Worocco | Auto Gas | | Debit | | 25-Jun | | 25 | | |

FORM MOR-1b
(4/07)

In re_____James & Barbara Lucas_____          Case No. _____
                    Debtor                                   Reporting Period:_____ June 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

FORM MOR-5

### OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
### POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2019_____          Personal

       Beginning Cash Balance:          3,652

All receipts received by the debtor:

       Cash Sales:          12,511

       Collection of Accounts Receivable:          $____

       Proceeds from Litigation (settlement or otherwise):          $_____

       Sale of Debtor's Assets:          $_____

       Capital Infusion pursuant to the Plan:          2383

       Total of cash received:          14,894

Total of cash available:          $18,546

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

       Disbursements made under the plan, excluding the administrative
         claims of bankruptcy professionals:          0

       Disbursements made pursuant to the administrative claims of
         bankruptcy professionals:          $_____

       All other disbursements made in the ordinary course:          $16,276

       Total Disbursements          $16,276

Ending Cash Balance          $2,270

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_____          _____
Date          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month Jun-19 | Month |
|---|---|---|
| Cash (Unrestricted) | 2,270 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,270 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

# Wells Fargo Everyday Checking

June 26, 2019 ▪ Page 1 of 6



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/25 | $3,651.61 |
| Deposits/Additions | 14,893.71 |
| Withdrawals/Subtractions | - 16,275.05 |
| **Ending balance on 6/26** | **$2,270.27** |

Account number: ●●●●●●886

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

June 26, 2019 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/28 | | Wire Trans Svc Charge - Sequence: 190528130517 Srf# Ow00000454055936 Trn#190528130517 Rfb# Ow00000454055936 *fee* | | 30.00 | |
| 5/28 | | Purchase authorized on 05/23 Vzwrlss*Prepaid PY 888-294-6804 FL S589144150023084 Card 5744 *cell* | | 42.65 | |
| 5/28. | | WT Fed#08896 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000454055936 Trn#190528130517 Rfb# Ow00000454055936 *mother care* | | 300.00 | |
| 5/28 | | Purchase authorized on 05/28 Staples 1702 Vauxhall NJ P00389148750031110 Card 5744 *supplies* | | 74.09 | |
| 5/28 | 254 | Check *Lyons Ave insurance* | | 161.10 | |
| 5/28 | 147 | Check *water* | | 386.33 | |
| 5/28 | 148 | Check *water* | | 398.64 | 2,258.80 |
| 5/29 | | Online Transfer From Worldwide Realty LLC Ref #ib0692cl7Q Business Checking Commission *Commission* | 1,500.00 | | |
| 5/29 | | Purchase authorized on 05/28 West Orange Gl West Orange NJ S369144540363542 Card 5744 *Insurance co pay* | | 189.85 | |
| 5/29 | | Purchase with Cash Back $ 20.00 authorized on 05/29 Shoprite Clark S1 Clark NJ P00389149640101763 Card 5744 *grocery + gas* | | 48.68 | |
| 5/29 | | Public Service Pseg 007364146003 Barbara Lucas *pseg* | | 200.00 | |
| 5/29 | | Humanadental E-Payments 190524 Wh1Wh0550733 Barbara J Lucas *insurance* | | 200.00 | |
| 5/29 | | Drive NJ Ins Ins Prem 190529 14827654 Barba Barbara Lucas *vehicle Ins.* | | 304.83 | 2,815.44 |
| 5/30 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxx1099 Ref #ib06B6F9NY on 05/30/19 *Commission* | 800.00 | | |
| 5/30 | | Ditech-Financial Mortgage 190529 8159619 Barbara *Lucas *mortgage* | | 1,956.21 | 1,659.23 |
| 5/31 | | Purchase authorized on 05/31 Pioneer Super Market Newark NJ P00000000774938854 Card 5744 *New cell phone* | | 125.00 | |
| 5/31 | 252 | Check *water* | | 45.17 | 1,489.06 |
| 6/3 | | ATM Check Deposit on 06/03 187 Maplewood Avenue Maplewood NJ 0008026 ATM ID 0866P Card 5744 *rent tenant* | 800.00 | | |
| 6/3 | | Online Transfer From Worldwide Realty LLC Ref #ib06Bn8S3F Business Checking Comm *Commission* | 1,000.00 | | |
| 6/3 | | Non-WF ATM Withdrawal authorized on 05/31 511 East Third Street Bethlehem PA 00309152129588876 ATM ID Pasbea03 Card 5744 *home supplies* | | 306.00 | |
| 6/3 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 6/3 | | Non-WF ATM Withdrawal authorized on 06/01 77 Sands Boulevard Bethlehem PA 00569152421678072 ATM ID Pasbra03 Card 5744 *furniture supplies* | | 306.00 | |
| 6/3 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 6/3 | | Purchase authorized on 06/01 Cracker Barrel # 14 Front Clinton NJ P00389152562098107 Card 5744 *Dinner* | | 30.00 | |
| 6/3 | | Purchase authorized on 06/01 Marshalls 2401 US High Union NJ P00000000375770451 Card 5744 *clothes* | | 67.12 | |
| 6/3 | | Purchase authorized on 06/01 Dressbarn Dressbarn_00 Union NJ P00000000339929620 Card 5744 *Clothes* | | 79.90 | |
| 6/3 | | Purchase authorized on 06/02 Vesta *T-Mobile 888-278-3397 OR S589153513261630 Card 5744 *Cell bill* | | 53.31 | |
| 6/3 | | Purchase authorized on 06/02 Stop & Shop 2817 South Orange NJ P00389153658837174 Card 5744 *grocery* | | 81.36 | |
| 6/3 | | Purchase authorized on 06/02 Walgreens Store 36 Hills Hillside NJ P00309153702320125 Card 5744 *medicine* | | 11.87 | |
| 6/3 | | Purchase authorized on 06/03 Stop & Shop 2817 South Orange NJ P00309154826121579 Card 5744 *grocery* | | 49.82 | 2,298.68 |
| 6/4 | | ATM Cash Deposit on 06/04 1057 Stuyvesant Ave Union NJ 0009960 ATM ID 0148S Card 5744 *rent tenant* | 500.00 | | |
| 6/4 | | Purchase authorized on 06/03 Dunkin #355124 Hillside NJ S589154664956265 Card 5744 *breakfast* | | 4.46 | |
| 6/4 | 255 | Check *2nd Clinton insurance* | | 214.74 | |

June 26, 2019 ▪ Page 3 of 6



WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 6/4 | 249 | Check _~~WATEX~~_ | | | 2,557.56 |
| 6/5 | | ATM Check Deposit on 06/05 187 Maplewood Avenue Maplewood NJ 0008428 ATM ID 0866P Card 5744 | 1,200.00 | 21.92 | |
| 6/5 | | Purchase authorized on 06/03 Wendy's 208 Clark NJ S389154642324859 Card 5744 _tenant rent_ | | 6.58 | |
| 6/5 | | Purchase authorized on 06/04 Blair ` Blair Vip 888-2887708 PA S38915540638304101 Card 5744 _breakfast_ | | 1.99 | |
| 6/5 | | Purchase authorized on 06/05 Stop & Shop 2817 South Orange NJ P00389156663473951 Card 5744 _supplies_ | | 61.04 | 3,687.95 |
| 6/6 | | Recurring Payment authorized on 06/04 New Jersey E-Zpass 888-288-6865 NJ S469159166662211 Card 5744 _grocery_ | | 25.00 | |
| 6/6 | | Purchase authorized on 06/05 Walgreens #3146 Newark NJ S589156485841515 Card 5744 _ezpass_ | | 7.63 | |
| 6/6 | | Purchase authorized on 06/06 Stop & Shop 2817 South Orange NJ P00469157593142892 Card 5744 _co-pay meds_ | | 12.79 | |
| 6/6 | | Purchase with Cash Back $ 40.00 authorized on 06/06 Stop & Shop 2817 South Orange NJ P00309197768357735 Card 5744 _grocery_ | | 88.57 | |
| 6/6 | 145 | Check _MORTGAGE_ | | 1,555.68 | 1,998.28 |
| 6/7 | | Deposit Made In A Branch/Store _grocery + gas_ | 2,500.00 | | |
| 6/7 | | Purchase authorized on 06/03 Blair 800-4586057 MA S469154732709186 Card 5744 _Clothes_ | | 29.98 | |
| 6/7 | | Purchase authorized on 06/06 Cleanway Hand Carw South Orange NJ S389157551172677 Card 5744 _car wash_ | | 19.95 | |
| 6/7 | 256 | Deposited OR Cashed Check _rent tenant_ | | 500.00 | |
| 6/7 | | Pmntus Svc Fee Servicefee 190606 3759755 Ivr `Consumer _fee_ | | 1.95 | |
| 6/7 | | Public Service Pseg 007384146003 Barbara Lucas _pseg_ | | 100.00 | |
| 6/7 | | Public Service Pseg 007419552606 Barbara Lucas _pseg_ | | 196.27 | 3,650.13 |
| 6/10 | | American-Water Util-Pmnt 190607 8889489 Ivr `Consumer _water_ | | 49.89 | 3,600.24 |
| 6/12 | | SSA Treas 310 Xxsoc Sec 061219 xxxxx9510A SSA Barbara J Lucas _social sec_ | 1,290.00 | | |
| 6/12 | | Edeposit IN Branch/Store 06/12/19 02:49:17 Pm 197 Maplewood Ave Maplewood NJ 5744 _commission_ | 1,000.00 | | |
| 6/12 | | Recurring Payment authorized on 06/10 New Jersey E-Zpass 888-288-6865 NJ S589162202041486 Card 5744 _EZ pass_ | | 25.00 | 5,865.24 |
| 6/13 | | ATM Check Deposit on 06/13 187 Maplewood Avenue Maplewood NJ 0000114 ATM ID 0866P Card 5744 _insurance refund_ | 98.33 | | |
| 6/13 | | ATM Check Deposit on 06/13 187 Maplewood Avenue Maplewood NJ0000115 ATM ID 0866P Card 5744 _rent_ | 600.00 | | |
| 6/13 | | Purchase authorized on 06/13 Staples 1702 Vauxhall NJ P00309164537331068 Card 5744 _Printer_ | | 265.46 | |
| 6/13 | | Ditech-Financial Mortgage 190612 7519448 Barbara `Lucas _Mortgage_ | | 1,956.21 | |
| 6/13 | | Statebridge Comp ACH Debit SD1700 0000043377 Barbara Lucas | | 2,180.43 | 2,161.47 _mortgage_ |
| 6/17 | | Edeposit IN Branch/Store 06/17/19 04:53:56 Pm 2500 Morris Ave Union NJ 4386 _commission_ | 900.00 | | |
| 6/17 | | Non-WF ATM Withdrawal authorized on 06/15 511 East Third Street Bethlehem PA 00309166556021464 ATM ID Pasbea03 Card 5744 _house supplies_ | | 306.00 | |
| 6/17 | | Non-Wells Fargo ATM Transaction Fee _fee_ | | 2.50 | |
| 6/17 | | Purchase authorized on 06/16 Stop & Shop 2817 South Orange NJ P00389167733894022 Card 5744 _grocery_ | | 82.46 | |
| 6/17 | | Purchase authorized on 06/17 USPS PO 33484502 195 Mapl Maplewood NJ P00469186649019244 Card 5744 _Postage_ | | 17.85 | |
| 6/17 | | Glaic Phone.Pay 190614 000001072076036 Barbara Lucas _life insurance_ | | 95.15 | |
| 6/17 | | Glaic Phone.Pay 190614 000001072076031 James Lucas and Barbar _insurance_ | | 272.64 | 2,284.87 |
| 6/18 | | ATM Cash Deposit on 06/18 1057 Stuyvesant Ave Union NJ 0004104 ATM ID 0148S Card 5744 _rent tenant_ | 550.00 | | |
| 6/18 | | Purchase authorized on 06/18 Stop & Shop 2817 South Orange NJ P00589169776993700 Card 5744 _grocery_ | | 13.99 | 2,820.88 |
| 6/19 | | SSA Treas 310 Xxsoc Sec 061919 xxxxx5317A SSA James W Lucas _social s_ | 1,093.00 | | |
| 6/19 | | Purchase authorized on 06/17 Subway 0047 Vauxhall NJ S309168661042068 Card 5744 _lunch_ | | 10.23 | |

June 26, 2019  •  Page 4 of 6



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 6/19 | | Purchase authorized on 06/17 Taco Bell #28973 Hillside NJ S589168765727896 Card 5744 | | 20.81 | |
| 6/19 | | Purchase authorized on 06/'9 Stop & Shop 2817 South Orange NJ P00389170542322134 Card 5744 | | 35.46 | |
| 6/19 | | Purchase authorized on 06/19 Stop & Shop 2817 South Orange NJ P00309170818335980 Card 5744 | | 30.70 | 3,815.68 |
| 6/20 | | ATM Cash Deposit on 06/20 187 Maplewood Avenue Maplewood NJ 0001467 ATM ID 0866P Card 5744 | 500.00 | | |
| 6/20 | | Purchase authorized on 06/18 MSB'Njsvs 609-292-8500 NJ S49169674635942 Card 5744 | | 25.00 | |
| 6/20 | | Wu Bayviewloan Wu/Bayview 190620 0200049351 Barbara Lucas | | 1,923.25 | 2,367.43 |
| 6/24 | | Zelle From Funches John on 06/24 Ref # Pp06Frwhmt Management Fee Landscaping | 40.00 | | |
| 6/24 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib05Frzyvw on 06/24/19 | 500.00 | | |
| 6/24 | | Non-WF ATM Withdrawal authorized on 06/22 511 East Third Street Bethlehem PA 00389173685679807 ATM ID Pasbea03 Card 5744 | | 306.00 | |
| 6/24 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 6/24 | | Purchase authorized on 06/22 Sy Beauty & Beauty Union NJ P00389173766109406 Card 5744 | | 12.78 | |
| 6/24 | | Recurring Payment authorized on 06/23 New Jersey E-Zpass 888-288-6865 NJ S589174570318911 Card 5744 | | 25.00 | |
| 6/24 | | Purchase authorized on 06/23 Stop & Shop 2817 South Orange NJ P00309174713277467 Card 5744 | | 28.20 | |
| 6/24 | | Purchase authorized on 06/24 Stop & Shop 2817 South Orange NJ P00389175527722248 Card 5744 | | 20.29 | 2,512.66 |
| 6/25 | | Purchase authorized on 06/24 Cleanway Hand Carw South Orange NJ S589175507215480 Card 5744 | | 19.95 | |
| 6/25 | | Purchase authorized on 06/24 Woroco Gas Newark Newark NJ S469175650243379 Card 5744 | | 25.00 | |
| 6/25 | | Purchase authorized on 06/25 Stop & Shop 2817 South Orange NJ P00309176811205192 Card 5744 | | 56.57 | 2,411.14 |
| 6/26 | | Purchase authorized on 06/24 Vzwrlss*Prepaid PY 888-294-6804 FL S309175327129991 Card 5744 | | 42.65 | |
| 6/26 | | Purchase authorized on 06/25 Vesta *T-Mobile 888-278-3397 OR S58917642046734D Card 5744 | | 53.31 | |
| 6/26 | | Purchase authorized on 06/25 McDonald's F295 Trenton NJ S469176473810255 Card 5744 | | 10.43 | |
| 6/26 | | Purchase authorized on 06/25 Sonic Drive IN #64 Ewing NJ S469176632764453 Card 5744 | | 18.70 | |
| 6/26 | | Purchase with Cash Back $ 20.00 authorized on 06/26 Stop & Shop 2817 South Orange NJ P00309177811282376 Card 5744 | | 38.16 | |
| 6/26 | | Purchase Return authorized on 06/26 Staples 1702 Vauxhall NJ P00309177629068598 Card 5744 | 22.38 | | 2,270.27 |
| Ending balance on 6/26 | | | | | 2,270.27 |
| Totals | | | $14,893.71 | $16,275.05 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 145 | 6/6 | 1,555.68 | 249 * | 6/4 | 21.92 | 255 | 6/4 | 214.74 |
| 147 * | 5/28 | 386.33 | 252 * | 5/31 | 45.17 | 256 | 6/7 | 500.00 |
| 148 | 5/28 | 398.64 | 254 * | 5/28 | 161.10 | | | |

*  Gap in check sequence

*(handwritten annotations:)* lunch; lunch; grocery; rent tenent; ticket traffic; mortgage; Commission; Commission; house supplies; Supplies; Ez pass; grocery; Grocery; Car wash; gas; Grocery; Cell bill; Cell; Lunch; Dinner; grocery, gas; supplies refund

June 26, 2019  ▪  Page 5 of 6



**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to
your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers
to common monthly service fee questions.

| Fee period 05/25/2019 - 06/26/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | | |
| · Total amount of qualifying direct deposits | $1,500.00 | $1,489.08  ☐ |
| · Total number of posted debit card purchases or posted debit card payments of | $500.00 | $2,383.00  ☑ |
| bills in any combination | 10 | 44  ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or | | |
| Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)          ☐
RC#C

 # IMPORTANT ACCOUNT INFORMATION

---

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned
unpaid. We limit our overdraft and/or returned item fees to three (3) per business day. We will not assess an overdraft or Non-Sufficient
Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after
we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM
and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

Revised Agreement for Online Access
We're updating our Online Access Agreement effective September 30, 2019.
To see what is changing, please visit wellsfargo.com/onlineupdates.



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period

**A** Enter the ending balance on this statement.    $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

**C** Add **A** and **B** to calculate the subtotal.    + $ _____

= $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

– $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

© 2010 Wells Fargo Bank, N.A. All rights reserved. NMLSR ID 399801

James & Barbara Lucas
Everyday Checking    Wells Fargo ███386
2019
statement June 1 -June 30, 2019

| | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc | Ins Refund |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-May | 1,500.00 | | | 1,500.00 | | | | | | |
| 30-May | 800.00 | | | 800.00 | | | | | | |
| 3-Jun | 800.00 | | | | 800.00 | | | | | |
| 3-Jun | 1,000.00 | | | 1,000.00 | | | | | | |
| 4-Jun | 500.00 | | | | 500.00 | | | | | |
| 5-Jun | 1,200.00 | | | | 1,200.00 | | | | | |
| 7-Jun | 2,500.00 | 290 Lyons | | | 2,500.00 | | | | | |
| 12-Jun | 1,290.00 | | | | | 1,290.00 | | | | |
| 12-Jun | 1,000.00 | | | 1,000.00 | | | | | | |
| 12-Jun | 98.33 | | | | | | | | | 98.33 |
| 13-Jun | 600.00 | | | | 600.00 | | | | | |
| 17-Jun | 900.00 | | | 900.00 | | | | | | |
| 18-Jun | 550.00 | | | | 550.00 | | | | | |
| 19-Jun | 1,093.00 | | | | | | 1,093.00 | | | |
| 20-Jun | 500.00 | | | | 500.00 | | | | | |
| 24-Jun | 40.00 | | | 40.00 | | | | | | |
| 24-Jun | 500.00 | | | 500.00 | | | | | | |
| 26-Jun | 22.38 | | | | | | | staples ref | 22.38 | |
| | 14,893.71 | - | - | 5,740.00 | 6,650.00 | 1,290.00 | 1,093.00 | - | 22.38 | 98.33 |



James & Barbara Lucas - D I P (Wells Fargo Everyday ▓▓▓▓▓286 )
Statement of Income
Month Ending June 30, 2019

| | | |
|---|---|---|
| Income - Rent | | 6,150 |
| Commission - B. Lucas | | |
| Property Mgr | | |
| Commissions | | 5,740 |
| Rent - WWR | | |
| James Income | | |
| | | 11,890 |
| Accounting Services | | |
| Auto Exp | 558 | |
| Bank Charges | 40 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 646 | |
| Meals | 101 | |
| Mortgage | 9,572 | |
| Office Supplies | 320 | |
| Postage | 18 | |
| Repairs | | |
| Taxes | | |
| Telephone | 317 | |
| UD Trustee | | |
| Utilities | 1,400 | |
| | | 12,972 |
| Net | | (1,082) |
| Personal Activity | | |
| Draw | | 1,408 |
| Soc Sec | | 2,383 |
| Medical | | 409 |
| Grocery | | 866 |
| Church Donations | | |
| | | 300 |
| Net | | (1,382) |

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ June 2019

### MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

8/ 7-19
_____
Date

_____
Signature of Joint Debtor

8/ 7/19
_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__    Bank:____Wells Fargo

Bankruptcy Number:_____    Account Number:___XX1099

Date of Confirmation:_____    Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2019_____    Worldwide Realty

Beginning Cash Balance:    2,008

All receipts received by the debtor:

Cash Sales:    15,090

Collection of Accounts Receivable:    $____

Proceeds from Litigation (settlement or otherwise):    $_____

Sale of Debtor's Assets:    $_____

Capital Infusion pursuant to the Plan:    0

Total of cash received:    15,090

Total of cash available:    $17,098

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:    0

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:    $_____

All other disbursements made in the ordinary course:    $7,897

Total Disbursements    $7,897

Ending Cash Balance    $9,201

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

8-7-19
Date                          Name/Title

Debtor:

Case Number: 16-32586

In re_____James & Barbara Lucas
    Debtor
Worldwide Realty

Case No. _____
Reporting Period:_____ June 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | # | | # | | # | | # | |
| | | $9,201 | | | | | | |
| **BANK BALANCE** | | $9,201 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM-MOR-1b
(04/07)

In re ____James & Barbara Lucas____
     Debtor

Worldwide Realty

Case No. _____
Reporting Period:____ June 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| B Lucas | Commission | | | Debit | 3-Jun | | 1,000 | | |
| Harland | Office | | | Debit | 4-Jun | | 120 | | |
| Staples | Office | | | 2494 | 6-Jun | | 800 | | |
| Verizon | Cell Phone | | | Debit | 6-Jun | | 499 | | |
| Santander | Auto Payment | | | Debit | 10-Jun | | 568 | | |
| NJ American Water | Utility | | | 2491 | 10-Jun | | 34 | | |
| Rent | Office Rent | | | 2492 | 13-Jun | | 600 | | |
| B Lucas | Commission | | | 2493 | 14-Jun | | 800 | | |
| Verizon | Cell Phone | | | Debit | 14-Jun | | 284 | | |
| Humana | Med Insurance | | | Debit | 17-Jun | | 200 | | |
| ADT | Security | | | Debit | 19-Jun | | 169 | | |
| ADT | Security | | | Debit | 19-Jun | | 600 | | |
| PSEG | Utility | | | Debit | 20-Jun | | 403 | | |
| NJ Consumer Affair | RE License | | | 2495 | 21-Jun | | 50 | | |
| MLS | MLS Fee | | | 2497 | 24-Jun | | 600 | | |
| B Lucas | Commission | | | Debit | 24-Jun | | 500 | | |
| B Lucas | Commission | | | 2498 | 26-Jun | | 500 | | |
| Office Cleaning | Cleaning | | | | | | | | |

In re_____James & Barbara Lucas_____          Case No. _____
            Debtor          Reporting Period:_____ June 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|    Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|    Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 6 / 2019_____          Worldwide Realty

          Beginning Cash Balance:          2,008

All receipts received by the debtor:

          Cash Sales:          15,090

          Collection of Accounts Receivable:          $____

          Proceeds from Litigation (settlement or otherwise):          $_____

          Sale of Debtor's Assets:          $_____

          Capital Infusion pursuant to the Plan:          0

          Total of cash received:          15,090

Total of cash available:          $17,098

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

          Disbursements made under the plan, excluding the administrative
          claims of bankruptcy professionals:          0

          Disbursements made pursuant to the administrative claims of
          bankruptcy professionals:          $_____

          All other disbursements made in the ordinary course:          $7,897

          Total Disbursements          $7,897

Ending Cash Balance          $9,201

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Jun-19 | |
| Cash (Unrestricted) | 9,201 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 9,201 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

# Wells Fargo Business Choice Checking

June 30, 2019 ▪ Page 1 of 5



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $2,007.97 |
| Deposits/Credits | 15,090.00 |
| Withdrawals/Debits | - 7,896.63 |
| **Ending balance on 6/30** | **$9,201.34** |
| Average ledger balance this period | $8,988.35 |

Account number: ⬤⬤⬤⬤⬤⬤⬤1099

WORLDWIDE REALTY LLC
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

June 30, 2019 • Page 2 of 5


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-----------|-----------|-----------|
| 6/3 | | Online Transfer to Lucas J Ref #Ib06Bn8S3F Everyday Checking Comm *commission* | | 1,000.00 | 1,007.97 |
| 6/4 | | Harland Clarke Check/Acc. 960319 0067540757S482 Worldwide Realty LLC *new checks* | | 120.56 | 887.41 |
| 6/5 | | Deposit Made In A Branch/Store *closing* | 9,500.00 | *Barbara* | 10,387.41 |
| 6/6 | 2494 | Cashed Check *office supplies* | | 800.00 | |
| 6/6 | | Billmatrix Billpayfee 190605 6362352472 Billmatrix *fee* | | 3.50 | |
| 6/6 | | Fis*Verizon Bill Pay 190605 6352362471 Verizon Main Vru *telephone* | | 495.99 | 9,087.92 |
| 6/10 | | Santander Consumer 190608 0020598977 Barbara J Lucas *jeep pymt* | | 567.70 | |
| 6/10 | 2491 | Check *water* | | 33.70 | 8,486.52 |
| 6/11 | | Edeposit IN Branch/Store 06/11/19 11:25:29 Am 2500 Morris Ave Union NJ 1099 | 1,490.00 | | 9,976.52 |
| 6/12 | | Deposit Made In A Branch/Store | 2,000.00 | | 11,976.52 |
| 6/13 | 2492 | Deposited OR Cashed Check *worldwide rent* | | 600.00 | 11,376.52 |
| 6/14 | 2493 | Cashed Check *barbara commission* | | 800.00 | |
| 6/14 | | Billmatrix Billpayfee 190613 7873698222 Billmatrix *fee* | | 3.50 | |
| 6/14 | | Fis*Verizon Bill Pay 190613 7873698221 Verizon Main Vru *phone bill* | | 280.00 | 10,293.02 |
| 6/17 | | Deposit Made In A Branch/Store *closing* | 2,000.00 | | |
| 6/17 | | Deposit Made In A Branch/Store *Agent paid license fee* | 100.00 | | |
| 6/17 | | Humanadental E-Payments 190613 Wh1Wn0550733 Barbara J Lucas *insurance* | | 200.00 | 12,193.02 |
| 6/19 | | ADT Security Payment 061719 000000035472296 Barbara Lucas *Adt* | | 169.34 | |
| 6/19 | | ADT Security Ser Adtpapach xxxxx9777 Lucas, Barbara *Adt* | | 169.34 | |
| 6/19 | | < Business to Business ACH Debit - NJ Resp Trf Pmt NJ Resb Pm 091000019107572 *Real estate commission* Txp*B412816W*10230*190630*-80000*****Barbi *Agent licenses renewal* | | 600.00 | 11,254.34 |
| 6/20 | | Public Service Pseg 006512844408 Worldwide Realty, LLC *Pseg* | | 403.00 | 10,851.34 |
| 6/21 | 2495 | Check *MLS fee* | | 50.00 | 10,801.34 |
| 6/24 | 2497 | Cashed Check *Barbara commission* | | 600.00 | |
| 6/24 | | Online Transfer to Lucas J Everyday Checking xxxxxxx4386 Ref #Ib06Frzyvw on 06/24/19 *commission Barbara* | | 500.00 | 9,701.34 |
| 6/26 | 2498 | Check *office cleaning* | | 500.00 | 9,201.34 |
| **Ending balance on 6/30** | | | | | 9,201.34 |
| **Totals** | | | **$15,090.00** | **$7,896.63** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2491 | 6/10 | 33.70 | 2494 | 5/6 | 800.00 | 2497 * | 6/24 | 600.00 |
| 2492 | 6/13 | 600.00 | 2495 | 6/21 | 50.00 | 2498 | 6/26 | 500.00 |
| 2493 | 6/14 | 800.00 | | | | | | |

\* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



## Monthly service fee summary (continued)

| Fee period 06/01/2019 - 06/30/2019 | | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | | |
| Have any ONE of the following account requirements | | Minimum required | This fee period |
| · Average ledger balance | | | |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | | $7,500.00 | $8,988.00 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | | 1 | 0 ☐ |
| | | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | | | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | $10,000.00 | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
VSUVIX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 5,400 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 25 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We may limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

Revised Agreement for Online Access
We're updating our Online Access Agreement effective September 30, 2019.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Effective March 25, 2019, Wells Fargo announced its decision to discontinue providing payroll services to its customers through its Business Payroll Services (BPS) division.



Prior to March 25, your checking account was eligible for a monthly service fee waiver with a qualifying transaction from a linked Wells Fargo Business Payroll Services account that is funded from a linked Business Choice Checking account at least once during the fee period.

Although a qualifying transaction through a Wells Fargo Payroll Services account will no longer be an option to waive the monthly service fee on your account, all of the following options to waive the fee each fee period* will remain the same:
- Maintain a $7,500 average ledger balance
- $10,000 in combined business balances (checking, savings, time accounts and credit; see the Schedule for details)
- 10 or more posted debit card transactions (any combination of posted debit card purchases or posted debit card payments of bills) from this checking account. (See the Schedule for more information)
- Linked to a Direct Pay** service through Wells Fargo Business Online[a]
- Qualifying transaction from a linked Wells Fargo Merchant Services account***

Additionally, if you were receiving a monthly service fee waiver through qualifying payroll services transactions prior to March 25th, Wells Fargo will continue to waive your monthly service fee until further notice.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

*We will waive the monthly service fee for each fee period that ends within the first 64 days of opening the account to allow you to meet the requirements to avoid the monthly service fee.
**The Direct Pay service through Wells Fargo Business Online[a] can be linked to one Business Choice Checking account to qualify for a monthly service fee waiver.
***A qualifying transaction from a linked Wells Fargo Merchant Services account is a payment card transaction (e.g., Visa[a], MasterCard[a] or Discover[a] Network) from a Wells Fargo Merchant Services product that is deposited to a linked Business Choice Checking account at least once during the fee period.



## General statement policies for Wells Fargo Bank

• **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported to us at Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . $

**ADD**

B. Any deposits listed in your          $
   register or transfers into           $
   your account which are not          + $
   shown on your statement.
                          . . . . . . . . . . . . . . TOTAL $

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)
                          . . . . . . . . . . . . . . TOTAL $

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . – $

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
| | | |

Total amount  $

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**Worldwide Realty LLC**
Wells Fargo —1059
May 1 - May 31 2019

| Date | Payee | Ck# | Amount | Auto | Util | B Lucas | Bank Charg | Office | Repairs | Telephone | Mgt Fee | Closing | Rent | Insurance | Commision | Church Donation | Supplies | Alarm | Transfer | Sc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Jun | | | 1,000.00 | | | | | | | | | | | | | | | | 1,000.00 | |
| 4-Jun | Harland C | | 120.56 | | | | | 120.56 | | | | | | | | | | | | |
| 6-Jun | Supplies | 2494 | 800.00 | | | | | 800.00 | | | | | | | | | | | | |
| 6-Jun | Verizon | | 499.49 | | | | | | | 499.49 | | | | | | | | | | |
| io-Jun | Santander | | 567.60 | 567.60 | | | | | | | | | | | | | | | | |
| 10-Jun | NJAW | 2491 | 33.70 | | 33.70 | | | | | | | | | | | | | | | |
| 13-Jun | WVR | 2492 | 600.00 | | | 600.00 | | | | | | | | | | | | | | |
| 14-Jun | BL | 2493 | 800.00 | | | | | | | | | | | | 800.00 | | | | | |
| 14-Jun | Verizon | | 283.58 | | | | | | | 283.58 | | | | | | | | | | |
| 14-Jun | Humanda | | 200.00 | | | | | | | | | | | 200.00 | | | | | | |
| 17-Jun | Humanda | | | | | | | | | | | | | | | | | | | |
| 19-Jun | ADT | | 169.34 | | | | | | | | | | | | | | | 169.34 | | |
| 19-Jun | ADT | | 169.34 | | | | | | | | | | | | | | | 169.34 | | |
| 19-Jun | NJ RE Lic | | 600.00 | | | | | | | | | | 600.00 | | | | | | | |
| 20-Jun | PSE&G | 2495 | 403.00 | | 403.00 | | | | | | | | | | | | | | | |
| 21-Jun | Mis Fee | 2497 | 50.00 | | | | | 50.00 | | | | | | | | | | | | |
| 24-Jun | BL | 2698 | 600.00 | | | | | | | | | | | | 600.00 | | | | | |
| 24-Jun | BL | | 500.00 | | | | | | | | | | | | | | | | 500.00 | |
| 26-Jun | Cleaning | 2498 | 500.00 | | | | | 500.00 | | | | | | | | | | | | |
| | | | 7,896.61 | 567.60 | 436.70 | 600.00 | - | 1,470.56 | - | 783.07 | - | - | 600.00 | 200.00 | 1,400.00 | - | - | 338.68 | 1,500.00 | |

Wells Fargo ████ 1099
June 1, 2019 - June 30, 2019

| Deposits | | Commission | Renew Lease | Agent Paid | Transfer | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|
| 5-Jun | 9,500.00 | | | | | | | 9,500.00 |
| 11-Jun | 1,490.00 | | | | | | 1,490.00 | |
| 12-Jun | 2,000.00 | | | | | | | 2,000.00 |
| 17-Jun | 2,000.00 | 2,000.00 | | | | | | |
| 17-Jun | 100.00 | | | 100.00 | | | | |
| | 15,090.00 | - | - | - | 100.00 | - | - | - |

Licence

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending June 30, 2019

| Income | Fees Reimburst by client | | |
|---|---|---|---|
| | License Pd by Agent | 100 | |
| | Closing Funds | 11,500 | |
| | Commissions | 2,000 | |
| | Rent | 1,490 | |
| | | 15,090 | |
| Alarm Service | 339 | | |
| Auto | 568 | | |
| Bank Charges | | | |
| Commissions Barb L | 1,400 | | |
| Commissions-Agents | | | |
| Fire Inspections | | | |
| Insurance - Medical | 200 | | |
| License & Fees - CO | 600 | | |
| Listing Fee | | | |
| Marketing | | | |
| Office Expense | 1,470 | | |
| Rent | 600 | | |
| Supplies | | | |
| Telephone | 783 | | |
| Transfer | 1,500 | | |
| Utilities | 437 | | |
| | | 7,897 | |
| Net | | 7,193 | |

Personal Activity

| Net | | 7,193 | |