UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ July 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date     8/16/19

_____
Signature of Joint Debtor

_____
Date     8/16/19

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2019_____          Worldwide Realty

Beginning Cash Balance:                              9,201

All receipts received by the debtor:

Cash Sales:                                          9,830

Collection of Accounts Receivable:            $____

Proceeds from Litigation (settlement or otherwise):    $_____

Sale of Debtor's Assets:                      $_____

Capital Infusion pursuant to the Plan:               0

Total of cash received:                             9,830

Total of cash available:                                     $19,031

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:                  0

Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:                     $_____

All other disbursements made in the ordinary course:      $13,056

Total Disbursements                                       $13,056

Ending Cash Balance                                       $5,975

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_8-16-19_                    _____
Date                        Name/Title

Debtor:_____

Case Number: _16-32586_

In re_____James & Barbara Lucas

        Debtor

Worldwide Realty

Case No. _____

Reporting Period:_____ July2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $5,975 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $5,975 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re    James & Barbara Lucas
Debtor

Worldwide Realty

Case No. _____
Reporting Period:    July 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Barbara Lucas | Commission | | | 2499 | 2-Jul | | 200 | | |
| Santander | Auto Paymt | | | Debit | 3-Jul | | 568 | | |
| Landlord | Rent | | | 2496 | 3-Jul | | 1,530 | | |
| Barbara Lucas | Commission | | | 2500 | 8-Jul | | 600 | | |
| PSEG | Utility | | | Debit | 9-Jul | | 122 | | |
| Barbara Lucas | Commission | | | 2501 | 11-Jul | | 400 | | |
| Transfer | Rent | | | Debit | 11-Jul | | 600 | | |
| Cash | Repairs | | | | 12-Jul | | 3,400 | | |
| Agent | Commission | | | 2502 | 17-Jul | | 146 | | |
| Barbara Lucas | Commission | | | 2503 | 19-Jul | | 500 | | |
| Barbara Lucas | Commission | | | Debit | 22-Jul | | 700 | | |
| Transfer | Transfer | | | 2504 | 22-Jul | | 500 | | |
| PSEG | Utility | | | Debit | 24-Jul | | 159 | | |
| Barbara Lucas | Commission | | | 2505 | 26-Jul | | 600 | | |
| Verizon | Telephone | | | 2506 | 26-Jul | | 285 | | |
| Transfer | Commission | | | Debit | 30-Jul | | 600 | | |
| Barbara Lucas | Commission | | | Debit | 30-Jul | | 300 | | |
| Barbara Lucas | Commission | | | 2509 | 31-Jul | | 300 | | |
| NJ Amer Water | Utility | | | Debit | 31-Jul | | 17 | | |
| Tenant | Rent | | | 2506 | 31-Jul | | 1,530 | | |
| | | | | 2507 | 31-Jul | | | | |

In re_____James & Barbara Lucas_____    Case No. _____
    Debtor    Reporting Period:_____ July 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | . | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
              Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

In re_____James & Barbara Lucas_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2019_____          Worldwide Realty

| | |
|---|---|
| Beginning Cash Balance: | 9,201 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 9,830 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | 0 |
| Total of cash received: | 9,830 |

| | |
|---|---|
| Total of cash available: | $19,031 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 0 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $13,056 |
| Total Disbursements | $13,056 |

| | |
|---|---|
| Ending Cash Balance | $5,975 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                                          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Jul-19 | |
| Cash (Unrestricted) | 5,975 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 5,975 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending July 31, 2019

| Income | Fees Reimburst by client | | |
|---|---|---|---|
| | Agent Dues | | 195 |
| | Closing Funds | | 6,475 |
| | Commissions | | 500 |
| | Rent | | 2,660 |
| | | | 9,830 |
| Alarm Service | | | |
| Auto | | 568 | |
| Bank Charges | | | |
| Commissions Barb L | | 3,100 | |
| Commissions-Agents | | 146 | |
| Fire Inspections | | | |
| Insurance - Medical | | | |
| License & Fees - CO | | | |
| Listing Fee | | | |
| Office Expense | | 200 | |
| Office Repairs | | 3,400 | |
| Rent | | 3,060 | |
| Supplies | | | |
| Telephone | | 285 | |
| Transfer | | 1,700 | |
| Utilities | | 297 | |
| | | | 12,756 |
| Net | | | (2,926) |
| Personal Activity | | | 300 |
| Net | | | (3,226) |

**Worldwide Realty LLC**
Wells Fargo ...099
July 1, 2019 - July 31, 2019

| Date | Deposits | Commission | Agent Dues | Agent Paid | Transfer | Management Fee | Rent | Closing Funds |
|---|---|---|---|---|---|---|---|---|
| 6-Jul | 1,130.00 | | | | | | 1,130.00 | |
| 11-Jul | 6,475.00 | | | | | | | 6,475.00 |
| 16-Jul | 195.00 | | 195.00 | | | | | |
| | 500.00 | 500.00 | | | | | | |
| 29-Jul | 1,530.00 | | | | | | 1,530.00 | |
| | 9830.00 | 500.00 | 195.00 | - | - | - | 2,660.00 | 6,475.00 |

**Worldwide Realty LLC**
**Wells Fargo ...099**
**July 1 - July 30 2019**

| Date | Payee | Ck # | Amount | Auto | Util | B Lucas | Bank Charg | Office | Repairs | Telephone | Mgt Fee | Closing | Rent | Insurance | Commission | Church Donation | Supplies | Alarm | Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Jul | BL | 2499 | 200.00 | | | | | 200.00 | | | | | | | | | | | |
| 3-Jul | Santander | 2496 | 567.70 | 567.70 | | | | | | | | | | | | | | | |
| 8-Jul | BL / Landlord | 2500 | 1,530.00 | | | | | | | | | | 1,530.00 | | | | | | |
|  |  |  | 600.00 | | | | | | | | | | | | 600.00 | | | | |
| 9-Jul | PSE&G | 2501 | 121.55 | | 121.55 | | | | | | | | | | | | | | |
| 11-Jul | BL | | 400.00 | | | | | | | | | | | | 400.00 | | | | |
|  | Transfer / WW rent | | 600.00 | | | | | | | | | | | | | | | | 600.00 |
| 12-Jul | Cash | 2502 | 3,400.00 | | | | | | 3,400.00 | | | | | | | | | | |
| 17-Jul | Agent | 2503 | 146.25 | | | | | | | | | | | | 146.25 | | | | |
| 19-Jul | Transfer / BL | 2504 | 500.00 | | | | | | | | | | | | | | | | 500.00 |
| 22-Jul | Comm / Trans | | 700.00 | | | | | | | | | | | | 700.00 | | | | |
| 24-Jul | PSE&G / BL | 2505 | 500.00 | | | | | | | | | | | | 500.00 | | | | |
| 26-Jul | | 2506 | 159.00 | | 159.00 | | | | | | | | | | | | | | |
|  | | | 600.00 | | | | | | | | | | | | 600.00 | | | | |
|  | Veriton | | 285.23 | | | | | | | 285.23 | | | | | | | | | |
| 30-Jul | Transfer / BL | 2509 | 600.00 | | | | | | | | | | | | | | | | 600.00 |
| 31-Jul | | | 300.00 | | | | | | | | | | | | 300.00 | | | | |
|  | BL | 2506 | 300.00 | | | 300.00 | | | | | | | | | | | | | |
| 31-Jul | MAW | 2507 | 16.85 | | 16.85 | | | | | | | | | | | | | | |
|  | Tenant | | 1,530.00 | | | | | | | | | | 1,530.00 | | | | | | |
|  |  |  | 13,056.58 | 567.70 | 297.40 | 300.00 | - | 200.00 | 3,400.00 | 285.23 | - | - | 3,060.00 | - | 3,246.25 | - | - | - | 1,700.00 |

# Wells Fargo Business Choice Checking

July 31, 2019 ▪ Page 1 of 4



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $9,201.34 |
| Deposits/Credits | 9,830.00 |
| Withdrawals/Debits | - 13,056.58 |
| Ending balance on 7/31 | $5,974.76 |
| Average ledger balance this period | $8,390.11 |

Account number:           )99

**WORLDWIDE REALTY LLC**
*New Jersey account terms and conditions apply*

For Direct Deposit use:
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

July 31, 2019 ▪ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/2 | 2499 | Cashed Check *Barbara Office Supplies* | | 200.00 | 9,001.34 |
| 7/3 | | Santander Consumer 190703 0020698977 Barbara J Lucas *loan pymt* | | 567.70 | |
| 7/3 | 2496 | Check *Landlord tenant rent* | | 1,530.00 | 6,903.64 |
| 7/8 | | Deposit Made In A Branch/Store *tenant rent* | 1,130.00 | | |
| 7/8 | 2500 | Cashed Check *Barbara Commission* | | 600.00 | 7,433.64 |
| 7/9 | | Public Service Pseg 006512844408 Worldwide Realty, LLC *Reg* | | 121.55 | 7,312.09 |
| 7/11 | | Deposit Made In A Branch/Store *Closing Barbara* | 6,475.00 | | |
| 7/11 | 2501 | Cashed Check *Commission Barbara* | | 400.00 | |
| 7/11 | | Online Transfer to Lucas J Ref #Ib06J9N58G Everyday Checking Worldwide Rent | | 600.00 | 12,787.09 |
| 7/12 | 2502 | Cashed Check *Office repairs + roof repair* | | 3,400.00 | 9,387.09 |
| 7/16 | | Deposit Made In A Branch/Store *Agent sales* | 195.00 | | |
| 7/16 | | Deposit Made In A Branch/Store *Commission* | 500.00 | | 10,082.09 |
| 7/17 | 2503 | Check *Agent Commission* | | 146.25 | 9,935.84 |
| 7/19 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06Kj962f on 07/19/19 *Commission* | | 500.00 | 9,435.84 |
| 7/22 | 2504 | Cashed Check *Commission* | | 700.00 | |
| 7/22 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06Ktgsfd on 07/22/19 *Commission* | | 500.00 | 8,235.84 |
| 7/24 | 2505 | Check *PSEG* | | 159.00 | 8,076.84 |
| 7/26 | 2508 | Cashed Check *Commission* | | 600.00 | |
| 7/26 | | Billmatrix Billpayfee 190725 6364980232 Billmatrix *fee* | | 3.50 | |
| 7/26 | | Fis*Verizon Bill Pay 190725 6364980231 Verizon Main Vru *telephone bill* | | 281.73 | 7,191.61 |
| 7/29 | | Deposit Made In A Branch/Store *Landlord tenant* | 600.00 | | 8,721.61 |
| 7/30 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06Lvmvfv on 07/30/19 *Commission* | | 600.00 | |
| 7/30 | 2509 | Cashed Check *Commission Barbara* | | 300.00 | 7,821.61 |
| 7/31 | | Online Transfer to Lucas J Ref #Ib06Lzxjvf Everyday Checking *Mom memcard* | | 300.00 | |
| 7/31 | 2506 | Check *Water* | | 16.85 | |
| 7/31 | 2507 | Check *tenant rent from mortgmt* | | 1,530.00 | 5,974.76 |
| Ending balance on 7/31 | | | | | 5,974.76 |
| Totals | | | $9,830.00 | $13,056.58 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2496 | 7/3 | 1,530.00 | 2502 | 7/12 | 3,400.00 | 2506 | 7/31 | 16.85 |
| 2499 * | 7/2 | 200.00 | 2503 | 7/17 | 146.25 | 2507 | 7/31 | 1,530.00 |
| 2500 | 7/8 | 600.00 | 2504 | 7/22 | 700.00 | 2508 | 7/26 | 600.00 |
| 2501 | 7/11 | 400.00 | 2505 | 7/24 | 159.00 | 2509 | 7/30 | 300.00 |

\* Gap in check sequence

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

July 31, 2019  ▪  Page 3 of 4



*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $8,390.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

WX/WX

*Account transaction fees summary*

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 2,600 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 24 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

July 31, 2019 ■ Page 4 of 4



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1.  Use the following worksheet to calculate your overall account balance

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A.  The ending balance
    shown on your statement . . . . . . . . . . . . . . . $ _____

**ADD**

B.  Any deposits listed in your                    $ _____
    register or transfers into                     $ _____
    your account which are not                     $ _____
    shown on your statement.                     + $ _____

    . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
    (Add Parts A and B)

    . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C.  The total outstanding checks and
    withdrawals from the chart above . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |

Total amount  $ _____

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construciton

Case No. 16-32586
Reporting Period: _____ July 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

8/16/19
Date

_____
Signature of Joint Debtor

8-16-19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__        Bank:____ Investors

Bankruptcy Number:_____        Account Number:___XX2495

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2019_____        Worldwide Construciton

    Beginning Cash Balance:        2,377

All receipts received by the debtor:

    Cash Sales:        1,700

    Collection of Accounts Receivable:        $____

    Proceeds from Litigation (settlement or otherwise):        $_____

    Sale of Debtor's Assets:        $_____

    Capital Infusion pursuant to the Plan:        0

    Total of cash received:        1,700

Total of cash available:        $4,077

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
    claims of bankruptcy professionals:        0

    Disbursements made pursuant to the administrative claims of
    bankruptcy professionals:        $_____

    All other disbursements made in the ordinary course:        $1,644

    Total Disbursements        $1,644

Ending Cash Balance        $2,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_8-16-19_____        _James Lucas_____
Date                                    Name/Title

Debtor: _Barbara Lucas_____

Case Number: _16-32586_____

In re_____James & Barbara Lucas
              Debtor
Worldwide Construciton

Case No. _____
Reporting Period:_____ July2019

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $2,433 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $2,433 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re____James & Barbara Lucas____
Debtor

Worldwide Construction

Case No.____
Reporting Period:____July 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b
(04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| City of Orange | Ticket | | | Debit | 1-Jul | 56 | | | |
| US Treasury | Taxes | | | 1218 | 1-Jul | 300 | | | |
| State of NJ | Taxes | | | Debit | 8-Jul | 375 | | | |
| Verizon | Telephone | | | Debit | 9-Jul | 75 | | | |
| Home Depot | Supplies | | | Debit | 15-Jul | 118 | | | |
| Worococo | Auto Gas | | | Debit | 17-Jul | 20 | | | |
| Home Depot | Supplies | | | Debit | 17-Jul | 40 | | | |
| Liability Ins | Insurance | | | 1219 | 17-Jul | 612 | | | |
| Home Depot | Supplies | | | Debit | 22-Jul | 50 | | | |

In re_____James & Barbara Lucas_____          Case No. _____
                          Debtor                                             Reporting Period:_____ July 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:___ Investors

Bankruptcy Number:_____          Account Number:___XX2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2019_____          Worldwide Construciton

|  |  |
|---|---|
| Beginning Cash Balance: | 2,377 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 1,700 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | 0 |
| Total of cash received: | 1,700 |

Total of cash available:                              $4,077

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 0 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $1,644 |
| Total Disbursements | $1,644 |

Ending Cash Balance                              $2,433

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                              Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Jul-19 | |
| Cash (Unrestricted) | 2,433 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,433 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For  Month Ending July 31, 2019

| Income - Repairs | | 1,700 | |
|---|---|---|---|
| | Total | 1,700 | |
| | | | |
| Materials | 167 | | |
| Auto Exp | 116 | | |
| Unifoms | | | |
| Telephone | 75 | | |
| Dues & Subs | | | |
| Insurance | 612 | | |
| | | 970 | |
| | | | |
| Net | | 730 | |
| | | | |
| Fed Inc Tax | 300 | | |
| NJ Inc Tax | 375 | | |
| IRA Contribution | | | |
| | | 675 | |
| Net | | 55 | |

Worldwide Construction LLC
Investors Bank xxx2495

July 2019

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 23-Jul | 700.00 | | | | 700.00 |
| 31-Jul | 1,000.00 | | | | 1,000.00 |
| | 1,700.00 | - | - | - | 1,700.00 |

***********************************************

**Worldwide Construction LLC**
Investors Bank xxx2495
July 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | Medical | Fed Taxes | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jul | Orange City | | 55.62 | | 55.62 | | | | | | | | |
| 1-Jul | IRS | 1218 | 300.00 | | | | | 300.00 | | | | | |
| 8-Jul | State | | 375.00 | | | | | | 375.00 | | | | |
| 9-Jul | Verizon | | 74.64 | | | | | | | | 74.64 | | |
| 15-Jul | Home Depot | | 117.29 | | | 117.29 | | | | | | | |
| 17-Jul | Woroco | | 20.00 | | 20.00 | | | | | | | | |
| | Home Depot | | 40.07 | | 40.07 | | | | | | | | |
| | Liab Ins | 1219 | 611.58 | | | | | | | 611.58 | | | |
| 22-Jul | Home Depot | | 49.62 | | | 49.62 | | | | | | | |
| | | | 1,643.82 | - | 115.69 | 166.91 | - | 300.00 | 375.00 | 611.58 | 74.64 | - | |

## investors Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
myinvestorsbank.com

**RETURN SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510



PAPER MILL PLAYHOUSE
SUBSCRIBE TODAY

PaperMill.org

### BUSINESS CHECKING

| Account # | XXXXXXX2495 | Beginning Balance | $2,376.77 |
|---|---|---|---|
| Statement Period | | Deposits/Credits | $1,700.00 |
| From | 07/01/19 | Interest Paid | $0.00 |
| Through | 07/31/19 | Checks/Debits | -$1,643.82 |
| Average Balance | $1,505.61 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $2,432.95 |
| | | # Deposits/Credits | 2 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 9 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

### ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/01 | BEGINNING BALANCE | | | $2,376.77 |
| 07/01 | DC#6998 SIG PUR ORANGE CIT *ticket* | | $55.62- | $2,321.15 |
| | ORANGE CITY MUNICI | | | |
| | EGOV.COM KS 000031 | | | |
| 07/01 | CHECK #1218 *Federal, TAX owed* | | $300.00- | $2,021.15 |
| 07/08 | NJ WEB PMT 02201 *paid state income tax* | | $375.00- | $1,646.15 |
| | NJWEB02201 | | | |
| | TXP*B222800278000*02201*181230 | | | |



Looking to build equity
in your home faster?

855.446.9977

### IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

### LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

**LIST**

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**ENTER**

AS PER STATEMENT   $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT    $ _____

_____

_____

TOTAL   $ _____

SUBTRACT
CHECKS OUTSTANDING

BALANCE   $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK

---

### FINANCE CHARGE

We calculate the **FINANCE CHARGE** on your account by applying the applicable **DAILY PERIODIC RATE** to the **BALANCE SUBJECT TO FINANCE CHARGE** in your account at the end of each day. We get the **BALANCE SUBJECT TO FINANCE CHARGE** by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the **PREV. BALANCE**). We then reduce that **PREV. BALANCE** by the amount of any unpaid **FINANCE CHARGES** or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).



Member
**FDIC**                EQUAL HOUSING LENDER



855-iBank4U (855.422.6548)
myinvestorsbank.com

101 Wood Avenue South • Iselin, NJ • 08830

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 07/09 | DC#6998 SIG PUR VZWRLSS*PR *Cell phone* | | $74.64- | $1,571.51 |
| | VZWRLSS*PREPAID PYM | | | |
| | 888-294-6804 FL 092549 | | | |
| 07/15 | DC#6998 SIG PUR THE HOME D *Supplies* | | $117.29- | $1,454.22 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 042372 | | | |
| 07/17 | DC#6998 SIG PUR WOROCO GAS *gas* | | $20.00- | $1,434.22 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ 001063 | | | |
| 07/17 | DC#6998 SIG PUR THE HOME D *Supplies* | | $40.07- | $1,394.15 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 044058 | | | |
| 07/17 | CHECK #1219 *liability insurance* | | $611.58- | $782.57 |
| 07/22 | DC#6998 SIG PUR THE HOME D *Supplies* | | $49.62- | $732.95 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 059415 | | | |
| 07/23 | DEPOSIT *Job done* | $700.00 | | $1,432.95 |
| 07/31 | DEPOSIT *Job done* | $1,000.00 | | $2,432.95 |
| 07/31 | ENDING BALANCE | | | $2,432.95 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1218 | 07/01 | $300.00 | 1219 | 07/17 | $611.58 | | | |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))

Page 3 of 4

THIS PAGE LEFT INTENTIONALLY BLANK

## UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ July 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2019_____          Personal

     Beginning Cash Balance:          2,270

All receipts received by the debtor:

     Cash Sales:          10,144

     Collection of Accounts Receivable:          $____

     Proceeds from Litigation (settlement or otherwise):          $_____

     Sale of Debtor's Assets:          $_____

     Capital Infusion pursuant to the Plan:          2383

     Total of cash received:          12,527

Total of cash available:          $14,797

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

     Disbursements made under the plan, excluding the administrative
     claims of bankruptcy professionals:          0

     Disbursements made pursuant to the administrative claims of
     bankruptcy professionals:          $_____

     All other disbursements made in the ordinary course:          $12,472

     Total Disbursements          $12,472

Ending Cash Balance          $2,325

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

7/16-19
Date          Name/Title

Debtor_____

Case Number: 16-32586

In re_____James & Barbara Lucas
             Debtor

Personal

Case No. _____

Reporting Period:_____ July2019

### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | $2,325 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $2,325 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1b
(04/07)

In re _____ James & Barbara Lucas _____  
Personal     Debtor

Case No. _____  
Reporting Period: ___ July 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| ATM | Personal | | | Debit | July | | 1,618 | | |
| Bayview | Mortgage | | | Debit | 19-Jul | | 1,923 | | |
| Barbara Lucas | Personal | | | Debit | 1-Jul | | 300 | | |
| Blair | Personal | | | Debit | 5-Jul | | 15 | | |
| Cato Fashions | Personal | | | Debit | 2-Jul | | 29 | | |
| Delta | Auto Gas | | | Debit | 28-Jun | | 25 | | |
| Ditech | Mortgage | | | Debit | 9-Jul | | 1,956 | | |
| Drive NJ | Auto Ins | | | Debit | 27-Jun | | 305 | | |
| Dunkin | Personal | | | Debit | 27-Jun | | 6 | | |
| Dunkin | Personal | | | Debit | 27-Jun | | 20 | | |
| Dunkin | Personal | | | Debit | 27-Jun | | 9 | | |
| Home Depot | Supplies | | | Debit | 2-Jul | | 161 | | |
| Insurance | Lyons Ave | | | 258 | 27-Jun | | 215 | | |
| Insurance | Clinton Pl | | | 261 | 10-Jul | | 27 | | |
| Jembro | Personal | | | Debit | 27-Jun | | 50 | | |
| Macy's | Personal | | | Debit | 9-Jul | | 347 | | |
| Maplecrest | Auto Expense | | | Debit | 18-Sep | | | | |
| NJ Amer Water | Utility | | | Debit | 8-Jul | | | | |
| NJ Amer Water | Utility | | | 259 | 9-Jul | | 50 | | |
| NJ Amer Water | Utility | | | 260 | 24-Jul | | 67 | | |
| PH Mortgage | Mortgage | | | Debit | 9-Jul | | 1,556 | | |
| PSEG | Utility | | | Debit | 18-Jul | | 393 | | |
| Service Charge | Wells Fargo | | | Debit | July | | 8 | | |
| Statebridge | Mortgage | | | Debit | 9-Jul | | 2,180 | | |
| Stop & Shop | Personal | | | Debit | July | | 494 | | |
| Target | Personal | | | Debit | 2-Jul | | 82 | | |
| Target | Personal | | | Debit | 10-Jul | | 37 | | |
| Tennent | Rent | | | 253 | 3-Jul | | 500 | | |
| USPS | Postage | | | Debit | 16-Jul | | 14 | | |
| Walgreens | Personal | | | Debit | 27-Jun | | 4 | | |

In re_____James & Barbara Lucas_____          Case No. _____
         Debtor                                                    Reporting Period:_____ July 2019

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 7 / 2019_____          Personal

|  |  |  |
|---|---|---|
| Beginning Cash Balance: | 2,270 | |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 10,144 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | 2383 |
| Total of cash received: | 12,527 |

Total of cash available:                                                        $14,797

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 0 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $12,472 |
| Total Disbursements | $12,472 |

Ending Cash Balance                                                        $2,325

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____

Date                                  Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Jul-19 | |
| Cash (Unrestricted) | 2,325 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 2,325 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

James  & Barbara Lucas  - D I P (Wells Fargo Everyday 6446884386 )
Statement of Income
 Month Ending July 31, 2019

| | | |
|---|---|---|
| Income - Rent | | 5,600 |
| Commission - B. Lucas | | |
| Property Mgr | | |
| Commissions | | 3,865 |
| Rent - WWR | | |
| James Income | | |
| | | 9,465 |
| Accounting Services | | |
| Auto Exp | 783 | |
| Bank Charges | 38 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 197 | |
| Meals | 26 | |
| Mortgage | 7,615 | |
| Office Supplies | | |
| Postage | 14 | |
| Repairs | | |
| Taxes | | |
| Telephone | | |
| UD Trustee | | |
| Utilities | 562 | |
| | | 9,235 |
| | | |
| Net | | 230 |
| | | |
| Personal Activity | | |
| | | |
| Draw | | 513 |
| Soc Sec | | 2,383 |
| Medical | | 4 |
| Grocery | | 2,042 |
| Church Donations | | |
| | | 176 |
| | | |
| Net | | 54 |

James & Barbara Lucas
Everyday Checking    Wells Fargo ███386
2019
statement July 1 -July 31, 2019

| Date | Deposits | Note | Trans | 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc | Ins Refund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Jun | 400.00 | | | | | | 400.00 | | | | | |
| 1-Jul | 880.00 | | | | | 880.00 | | | | | | |
| | 179.40 | Ins Refund | | | | | | | | | | 179.40 |
| 3-Jul | 1,000.00 | | | | | 1,000.00 | | | | | | |
| 8-Jul | 2,600.00 | Lyons Av | | | | | 2,600.00 | | | | | |
| 8-Jul | 800.00 | | | | | | 800.00 | | | | | |
| | 1,200.00 | 280Clinton | | | | | 1,200.00 | | | | | |
| 10-Jul | 1,290.00 | | | | | | | 1,290.00 | | | | |
| 11-Jul | 600.00 | WW rent | | | | | 600.00 | | | | | |
| 17-Jul | 1,093.00 | | | | | | | | 1,093.00 | | | |
| 18-Jul | 500.00 | | | | | | 500.00 | | | | | |
| 19-Jul | 285.00 | | | | | 285.00 | | | | | | |
| 19-Jul | 500.00 | | | | | 500.00 | | | | | | |
| 22-Jul | 500.00 | | | | | 500.00 | | | | | | |
| 23-Jul | 700.00 | | | | | 700.00 | | | | | | |
| | 12,527.40 | | - | - | - | 3,865.00 | 6,100.00 | 1,290.00 | 1,093.00 | - | - | 179.40 |

**James & Barbara Lucas — Everyday Checking Wells Fargo**
July 1–July 31, 2019    86



| Date | Payee | Ck# | Amount | Mortg | Groc | B Lucas | Donation | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes | Postage | Cont Ed | Repairs | Transfer | Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-Jun | Dunkin | | 6.44 | | | | | | | | 6.44 | | | | | | | | | | | | | |
| | Walgreens | | 4.17 | | | | | | | | | | 4.17 | | | | | | | | | | | |
| | Dunkin | | 19.78 | | | | | | | | 19.78 | | | | | | | | | | | | | |
| | Jembo | | 26.62 | | 26.62 | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 43.32 | | 43.32 | | | | | | | | | | | | | | | | | | | |
| | Drive HU | | 104.83 | | | | | | 104.83 | | | | | | | | | | | | | | | |
| | Ins | | 161.10 | | | | | 161.10 | | | | | | | | | | | | | | | | |
| 28-Jun | Delta | 258 | 25.00 | | | | | | 25.00 | | | | | | | | | | | | | | | |
| | ATM | | 100.00 | | 100.00 | | | | | | | | | | | | | | | | | | | |
| 1-Jul | Bank Chg | | 30.00 | | | | | | | | | | | | | | | 30.00 | | | | | | |
| | BL | | 300.00 | | | 300.00 | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 105.73 | | | | | | 105.73 | | | | | | | | | | | | | | | |
| | Stop&Shop | | 61.40 | | 61.40 | | | | | | | | | | | | | | | | | | | |
| 2-Jul | Cord | | 28.94 | | | 28.94 | | | | | | | | | | | | | | | | | | |
| | Target | | 82.40 | | | 82.40 | | | | | | | | | | | | | | | | | | |
| | HomeDepot | | 9.14 | | 9.14 | | | | | | | | | | | | | | | | | | | |
| 3-Jul | Tentant | | 500.00 | | | | | | | | | | | | | | | | | | | | | 500.00 |
| 5-Jul | Blair | | 14.97 | | | 14.97 | | | | | | | | | | | | | | | | | | |
| | ATM | 253 | 300.00 | | 300.00 | | | | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | | | |
| 8-Jul | ATM | | 306.00 | | 306.00 | | | | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | | | |
| | NJAW | | 12.81 | | 12.81 | | | | | | | | | | | | | | | | | | | |
| | NJAW | 259 | 49.78 | | | | | | | | | | | | | 49.78 | | | | | | | | |
| | NJAW | 260 | 66.90 | | | | | | | | | | | | | 66.90 | | | | | | | | |
| 9-Jul | Macy's | | 50.11 | | | 50.11 | | | | | | | | | | | | | | | | | | |
| | Pimenta 300Clinton | | 1,555.68 | 1,555.68 | | | | | | | | | | | | | | | | | | | | |
| | Dlush | | 1,956.21 | 1,956.21 | | | | | | | | | | | | | | | | | | | | |
| | Statebridge | | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | | | |
| 10-Jul | Target | | 36.69 | | | 36.69 | | | | | | | | | | | | | | | | | | |
| | Ins | 261 | 214.74 | | | | | 214.74 | | | | | | | | | | | | | | | | |
| 15-Jul | Stop&Shop | | 29.91 | | 29.91 | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 27.11 | | 27.11 | | | | | | | | | | | | | | | | | | | |
| 16-Jul | USPS | | 14.40 | | | | | | | | | | | | | | | | | | 14.40 | | | | |
| | Stop&Shop | | 41.69 | | 41.69 | | | | | | | | | | | | | | | | | | | |
| 17-Jul | Stop&Shop | | 29.90 | | 29.90 | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 15.58 | | 15.58 | | | | | | | | | | | | | | | | | | | |
| 18-Jul | PSE&G | | 392.58 | | | | | | | | | | | | | | | 392.58 | | | | | | |
| 18-Jul | Maplecrest | | 347.36 | | | | | | 347.36 | | | | | | | | | | | | | | | |
| 19-Jul | Bayview | | 1,923.00 | 1,923.00 | | | | | | | | | | | | | | | | | | | | |
| 22-Jul | ATM | | 306.00 | | 306.00 | | | | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | | | |
| 23-Jul | Stop&Shop | | 100.00 | | 100.00 | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 34.40 | | 34.40 | | | | | | | | | | | | | | | | | | | |
| 24-Jul | Stop&Shop | | 64.43 | | 64.43 | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 27.49 | | 27.49 | | | | | | | | | | | | | | | | | | | |
| | NJAW | | 51.87 | | | | | | | | | | | | | 51.87 | | | | | | | | |
| 25-Jul | ATM | | 300.00 | | 300.00 | | | | | | | | | | | | | | | | | | | |
| | | | 12,472.41 | 7,615.32 | 2,041.80 | 511.11 | | 375.84 | 782.92 | | 26.22 | | 4.17 | | | 168.55 | 392.58 | 37.50 | | 14.40 | | | | 500.00 |

# Wells Fargo Everyday Checking

July 25, 2019 ▪ Page 1 of 5



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-677-4833
*En español:* 1-877-727-2932
☀�á 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/27 | 52,270.27 |
| Deposits/Additions | 12,527.40 |
| Withdrawals/Subtractions | - 12,472.41 |
| **Ending balance on 7/25** | **$2,325.26** |

Account number:  ████ 4386

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

July 25, 2019 ▪ Page 2 of 5


**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|-------------|------|------|------|
| 6/27 | | Edeposit IN Branch/Store 06/27/19 10:14:49 Am 1221 Liberty Ave Hillside NJ 4386 | 600.00 *rent* | | |
| 6/27 | | Purchase authorized on 06/26 Dunkin #355124 Hillside NJ S389177465904504 Card 5744 | | 6.44 *breakfast* | |
| 6/27 | | Purchase authorized on 06/26 Walgreens #3146 Newark NJ S389177553714874 Card 5744 | | 4.17 *med co-pay* | |
| 6/27 | | Purchase authorized on 06/26 Dunkin #355124 Hillside NJ S589177566107832 Card 5744 | | 19.78 *breakfast* | |
| 6/27 | | Purchase authorized on 06/27 Jembro 116822 Union NJ P00000000086769100 Card 5744 | | 26.62 *home goods* | |
| 6/27 | | Purchase authorized on 06/27 Stop & Shop 2817 South Orange NJ P00389178810900900 Card 5744 | | 43.32 *grocery* | |
| 6/27 | | Drive NJ Ins Ins Prem 190627 148276554 Barba Barbara Lucas *insurance* | | 304.83 | |
| 6/27 | 258 | Check *insurance* | | 161.10 *gas* | 2,104.01 |
| 6/28 | | Purchase authorized on 06/27 Delta Hillside Hillside NJ S589178514724355 Card 5744 | | 25.00 | |
| 6/28 | | ATM Withdrawal authorized on 06/28 187 Maplewood Avenue Maplewood NJ 0003174 ATM ID 0866P Card 5744 *household supplies* | | 300.00 | 1,779.01 |
| 7/1 | | ATM Cash Deposit on 07/01 187 Maplewood Avenue Maplewood NJ 0003629 ATM ID 0866P Card 5744 | 880.00 *commission* | | |
| 7/1 | | ATM Check Deposit on 07/01 187 Maplewood Avenue Maplewood NJ 0003666 ATM ID 0866P Card 5744 | 179.40 *insurance refund* | | |
| 7/1 | | Wire Trans Svc Charge - Sequence: 190701082961 Srf# Ow00000479442983 Trn#190701082961 Rfb# Ow00000479442983 *fee* | | 30.00 | |
| 7/1 | | WT Fed#09277 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000479442983 Trn#190701082961 Rfb# Ow00000479442983 *Mom care* | | 300.00 | |
| 7/1 | | Purchase with Cash Back $ 80.00 authorized on 07/01 Stop & Shop 2817 South Orange NJ P00030918256233798Z Card 5744 *Grocery + GAS* | | 105.73 | |
| 7/1 | | Purchase with Cash Back $ 20.00 authorized on 07/01 Stop & Shop 2817 South Orange NJ P00589182837079377 Card 5744 *Grocery GAS* | | 61.40 | 2,341.28 |
| 7/2 | | Purchase authorized on 06/27 Catofashions.Com 800-758-2286 NC S589178700121647 Card 5744 *clothes* | | 28.94 | |
| 7/2 | | Purchase authorized on 07/02 Target T - 2235 Spnngf Vauxhall NJ P00000000671968451 Card 5744 *clothes* | | 82.40 | |
| 7/2 | | Purchase authorized on 07/02 The Home Depot #0915 Vauxhall NJ P00589183548644467 Card 5744 *Supplies household* | | 9.14 | 2,220.80 |
| 7/3 | | Deposit Made In A Branch/Store *commissior* | 1,000.00 | | |
| 7/3 | | ATM Check Deposit on 07/03 1057 Stuyvesant Ave Union NJ 0008705 ATM ID 0148S Card 5744 *Lyons Ave rent* | 2,600.00 | | 5,320.80 |
| 7/3 | 253 | Deposited OR Cashed Check *tenant rent* | | 500.00 | |
| 7/5 | | Recurring Payment authorized on 07/03 Blair * Blair Vip 888-2887708 PA S389184588181237 Card 5744 *clothes* | | 14.97 | |
| 7/5 | | Non-WF ATM Withdrawal authorized on 07/04 511 East Third Street Bethlehem PA 00469185806449853 ATM ID Pasbea18 Card 5744 *home supplies outlet* | | 306.00 | |
| 7/5 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | 4,997.33 |
| 7/8 | | ATM Check Deposit on 07/08 187 Maplewood Avenue Maplewood NJ 0004884 ATM ID 0866P Card 5744 *rent* | 800.00 | | |
| 7/8 | | ATM Check Deposit on 07/08 187 Maplewood Avenue Maplewood NJ 0004885 ATM ID 0866P Card 5744 *rent 280clinto* | 1,200.00 | | |
| 7/8 | | Non-WF ATM Withdrawal authorized on 07/06 511 East Third Street Bethlehem PA 00389187555002697 ATM ID Pasbea03 Card 5744 *home Goods* | | 306.00 | |
| 7/8 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 7/8 | | Purchase authorized on 07/06 Stop & Shop 2817 South Orange NJ P00469187638933261 Card 5744 *grocery item* | | 12.81 | |
| 7/8 | 259 | Check *water* | | 49.78 | |
| 7/8 | 260 | Check *water* | | 66.90 | 6,559.34 |

July 25, 2019 ▪ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/9 | | Purchase authorized on 07/09 Macy's 016 58-59 S O Livingston NJ PC0046910681655034 Card 5744 *Clothes* | | 50.11 | |
| 7/9 | | Phhmrtgage Svcs Phhmtg Svc 190709 7091009147 Barbara Lucas *mortgage $20 Clinton n* | | 1,555.68 | |
| 7/9 | | Ditech-Financial Mortgage 190708 4750080 Barbara *Lucas mortgage* | | 1,956.21 | |
| 7/9 | | Statebridge Comp ACH Debit SD1700 0000043377 James Lucas *mortgate* | | 2,180.43 | 816.91 |
| 7/10 | | SSA Treas 310 Xssoc Sec 071019 xxxxx9510A SSA Barbara J Lucas *Barbara Social* | 1,290.00 | | |
| 7/10 | | Purchase authorized on 07/10 Target T- 2235 Springf Vauxhall NJ P00000000576997669 Card 5744 *Clothes* | | 36.69 | |
| 7/10 | | Purchase authorized on 07/10 Stop & Shop 2817 South Orange NJ P00309191736316299 Card 5744 *Grocery* | | 29.91 | |
| 7/10 | 261 | Check *insurance* | | 214.74 | 1,825.57 |
| 7/11 | | Online Transfer From Worldwide Realty LLC Ref #ib06J9N58G Business Checking xxxxxxxx Worldwide Rent *world wide rent* | 600.00 | | 2,425.57 |
| 7/15 | | Purchase authorized on 07/13 Stop & Shop 2817 407 V South Orange NJ P00000000481792373 Card 5744 *Grocery* | | 27.11 | |
| 7/15 | | Purchase authorized on 07/15 Stop & Shop 2817 407 V South Orange NJ P00000000087190830 Card 5744 *grocery* | | 41.69 | 2,356.77 |
| 7/16 | | Purchase with Cash Back $ 2.15 authorized on 07/16 USPS PO 33484502 195 Mapl Maplewood NJ P00389197530273748 Card 5744 *postage* | | 14.40 | |
| 7/16 | | Purchase authorized on 07/16 Stop & Shop 2817 407 V South Orange NJ P00000000731060872 Card 5744 *grocery* | | 29.90 | 2,312.47 |
| 7/17 | | SSA Treas 310 Xxsoc Sec 071719 xxxxx5317A SSA James W Lucas *James Socials* | 1,093.00 | | |
| 7/17 | | Purchase authorized on 07/17 Stop & Shop 2817 407 V South Orange NJ P00000000785363432 Card 5744 *Grocery* | | 15.58 | 3,389.89 |
| 7/18 | | ATM Cash Deposit on 07/18 187 Maplewood Avenue Maplewood NJ 0006866 ATM ID 0866P Card 5744 *tenent rent* | 500.00 | | |
| 7/18 | | Public Service Pseg 006717613408 Barbara Lucas *Pseg* | | 392.58 | 3,497.31 |
| 7/19 | | ATM Check Deposit on 07/19 187 Maplewood Avenue Maplewood NJ 0007097 ATM ID 0866P Card 5744 *commission* | 285.00 | | |
| 7/19 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #ib06Kj962f on 07/19/19 *commission* | 500.00 | | |
| 7/19 | | Purchase authorized on 07/18 Maplecrest Ford Li 908-964-7700 NJ S389199543907303 Card 5744 *Jeep repair* | | 347.36 | |
| 7/19 | | Wu Bayviwrloan Wu/Bayview 190719 0200049351 Barbara Lucas *mot gage* | | 1,923.00 | 2,011.95 |
| 7/22 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #ib06Klqsfd on 07/22/19 *commission* | 500.00 | | |
| 7/22 | | Non-WF ATM Withdrawal authorized on 07/20 511 East Third Street Bethlehem PA 00309201672030767 ATM ID Pasbea03 Card 5744 *house hold items* | | 306.00 | |
| 7/22 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 7/22 | | ATM Withdrawal authorized on 07/21 7 Third St South Orange NJ 0000910 ATM ID 6450U Card 5744 *house hold* | | 100.00 | 2,103.45 |
| 7/23 | | ATM Cash Deposit on 07/23 187 Maplewood Avenue Maplewood NJ 0007756 ATM ID 0866P Card 5744 *commission* | 700.00 | | |
| 7/23 | | Purchase authorized on 07/23 Stop & Shop 0852 1201 Union NJ P00000000584032601 Card 5744 *grocery* | | 34.40 | |
| 7/23 | | Purchase authorized on 07/23 Stop & Shop 0852 1201 Union NJ P00000000570489497 Card 5744 *grocery* | | 64.43 | 2,704.62 |
| 7/24 | | Purchase authorized on 07/24 Stop & Shop 2817 407 V South Orange NJ P00000000489904023 Card 5744 *grocery* | | 27.49 | |
| 7/24 | | Pmntus Svc Fee Servicefee 190723 1514831 Ivr *Consumer fee* | | 1.95 | |
| 7/24 | | American-Water Util-Pmnt 190723 8511812 Ivr *Consumer water* | | 49.92 | 2,625.26 |
| 7/25 | | ATM Withdrawal authorized on 07/25 187 Maplewood Avenue Maplewood NJ 0008039 ATM ID 0866P Card 5744 *grocery* | | 300.00 | 2,325.26 |
| **Ending balance on 7/25** | | | | | **2,325.26** |
| **Totals** | | | **$12,527.40** | **$12,472.41** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

Sheet Seq = 0022586
Sheet 00002 of 00003

July 25, 2019 • Page 4 of 5



**Summary of checks written**  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 253 | 7/3 | 500.00 | 259 | 7/8 | 49.78 | 261 | 7/10 | 214.74 |
| 258 * | 6/27 | 161.10 | 260 | 7/8 | 66.90 | | | |

\* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions

| Fee period 06/27/2019 - 07/25/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| | Minimum required | This fee period |
| How to avoid the monthly service fee | | |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $816.91 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,383.00 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 25 ☑ |
| The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)     ☐

RC·RC

 **IMPORTANT ACCOUNT INFORMATION**

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to three (3) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

July 25, 2019 ▪ Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your
account register balance  Be sure that your register shows any interest
paid into your account and any service charges, automatic payments or
ATM transactions withdrawn from your account during this statement
period.

**A**  Enter the ending balance on this statement.                    $ _____

**B**  List outstanding deposits and other
credits to your account that do not appear on
this statement.  Enter the total  in the column
to the right.

| Description | Amount |
|-------------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+  $ _____

**C**  Add **A** and **B** to calculate the subtotal.      =  $ _____

**D**  List outstanding checks, withdrawals, and
other debits to your account that do not appear
on this statement  Enter the total  in the column
to the right.

| Number/Description | Amount |
|--------------------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

-  $ _____

**E**  Subtract **D** from **C** to calculate the
adjusted ending balance.  This amount should be
the same as the current balance shown in your
register.

=  $ _____

## General statement policies for Wells Fargo Bank

▪  **To dispute or report inaccuracies in information we have furnished to a
Consumer Reporting Agency about your accounts.**  You have the right to
dispute the accuracy of information that Wells Fargo Bank, N.A. has
furnished to a consumer reporting agency by writing to us at Overdraft
Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please
describe the specific information that is inaccurate or in dispute and the
basis for the dispute along with supporting documentation.  If you believe
the information furnished is the result of identity theft, please provide us
with an identity theft report.

▪  **In case of errors or questions about your electronic transfers,**
telephone us at the number printed on the front of this statement or write
us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as
you can, if you think your statement or receipt is wrong or if you need more
information about a transfer on the statement or receipt  We must hear
from you no later than 60 days after we sent you the FIRST statement on
which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as
   clearly as you can why you believe it is an error or why you need more
   information
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If
we take more than 10 business days to do this, we will credit your account
for the amount you think is in error, so that you will have the use of the
money during the time it takes us to complete our investigation

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

  Member FDIC