# UNITED STATES BANKRUPTCY COURT
### _____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586

Reporting Period:_____ September 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

11-14-19
Date

_____
Signature of Joint Debtor

11/14/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company

# OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__

Bank:___ Investors

Bankruptcy Number:_____

Account Number:___XX2495

Date of Confirmation:_____

Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2019_____

Worldwide Construction

Beginning Cash Balance:                     870

All receipts received by the debtor:

Cash Sales:                                          2,000

Collection of Accounts Receivable:        $____

Proceeds from Litigation (settlement or otherwise):   $_____

Sale of Debtor's Assets:                       $_____

Capital Infusion pursuant to the Plan:      0

Total of cash received:                         2,000

Total of cash available:                                 $2,870

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:                     300

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:                     $_____

All other disbursements made in the ordinary course.        $1,995

Total Disbursements                                      $2,295

Ending Cash Balance                                      S575

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

11-14-19
Date

_Amy Lucas President_
Name/Title

Debtor: _signature_

Case Number: 16-375 86

# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586

Reporting Period:_____ September 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas          Case No. _____
          Debtor                          Reporting Period:_____ September 2019
Worldwide Construciton

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $575 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $575 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re ____ James & Barbara Lucas ____
Debtor

Worldwide Construction

Case No. ____

Reporting Period: ____ September 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Sig Pur | Supplies | | | Debit | 4-Sep | | 112 | | |
| Worocco | Auto Expense | | | Debit | 6-Sep | | 20 | | |
| Home Depot | Supplies | | | Debit | 9-Sep | | 48 | | |
| Sig Pur | Supplies | | | Debit | 9-Sep | | 139 | | |
| Verizon | Telephone | | | Debit | 9-Sep | | 75 | | |
| Sig Pur | Supplies | | | Debit | 11-Sep | | 87 | | |
| General Plumb | Supplies | | | Debit | 16-Sep | | 70 | | |
| Home Depot | Supplies | | | Debit | 16-Sep | | 18 | | |
| Home Depot | Supplies | | | Debit | 17-Sep | | 82 | | |
| Auto Zone | Auto Expense | | | Debit | 18-Sep | | 12 | | |
| HVAC | supplies | | | Debit | 19-Sep | | 105 | | |
| HVAC | Supplies | | | Debit | 20-Sep | | 555 | | |
| ATM | Auto Expense | | | Debit | 23-Sep | | 20 | | |
| ATM | Supplies | | | Debit | 23-Sep | | 100 | | |
| Check | Supplies | | | 1227 | 23-Sep | | 200 | | |
| Home Depot | Supplies | | | Debit | 24-Sep | | 21 | | |
| Auto Zone | Auto Expense | | | Debit | 24-Sep | | 33 | | |
| HVAC | Supplies | | | Debit | 25-Sep | | 6 | | |
| ATM | Auto Expense | | | Debit | 26-Sep | | 40 | | |
| Walgreens | Personal | | | Debit | 26-Sep | | 28 | | |
| Empire Med | Personal | | | Debit | 27-Sep | | 10 | | |
| Home Depot | Supplies | | | Debit | 27-Sep | | 16 | | |
| US Treasury | Federal Taxes | | | 1226 | 27-Sep | | 300 | | |
| ATM | Supplies | | | Debit | 30-Sep | | 200 | | |

In re_____James & Barbara Lucas_____     Case No. _____
                          Debtor     Reporting Period:_____ September 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:____Investors

Bankruptcy Number:_____          Account Number:___XX2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2019_____          Worldwide Construction

|  |  |
|---|---|
| Beginning Cash Balance: | 870 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 2,000 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | 0 |
| Total of cash received: | 2,000 |

Total of cash available:          $2,870

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 300 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $1,995 |
| Total Disbursements | $2,295 |
| Ending Cash Balance | $575 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                                         Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month Sep-19 | Month |
|---|---|---|
| Cash (Unrestricted) | 575 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 575 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For Month Ending September 30, 2019

| | | |
|---|---|---|
| Income - Repairs | | 2,000 |
| | Total | 2,000 |
| | | |
| Materials | 1,757 | |
| Auto Exp | 125 | |
| Unifoms | | |
| Telephone | 75 | |
| Dues & Subs | | |
| Insurance | | |
| | | 1,957 |
| | | |
| Net | | 43 |
| | | |
| Medical | 38 | |
| Fed Inc Tax | 300 | |
| IRA Contribution | | |
| | | 338 |
| | | |
| Net | | (295) |

Worldwide Construction LLC
Investors Bank xxx2495

September 2019

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 10-Sep | 300.00 | | | | 300.00 |
| 11-Sep | 600.00 | | | | 600.00 |
| 18-Sep | 1,100.00 | | | | 1,100.00 |
| | 2,000.00 | - | - | - | 2,000.00 |

Worldwide Construction LLC
Investors Bank xxx2495
September 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | Medical | Fed Taxes | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Sep | Sig Pur | | 111.50 | | | 111.50 | | | | | | | |
| 6-Sep | Worco | | 20.00 | | 20.00 | | | | | | | | |
| 9-Sep | Home Depot | | 47.63 | | | 47.63 | | | | | | | |
| | Sig Pur | | 138.90 | | | 138.90 | | | | | | | |
| | Verizon | | 74.64 | | | | | | | | 74.64 | | |
| 11-Sep | Sig Pur | | 86.50 | | | 86.50 | | | | | | | |
| 16-Sep | Gen'l Plumb | | 69.66 | | | 69.66 | | | | | | | |
| | Home Depot | | 17.59 | | | 17.59 | | | | | | | |
| 17-Sep | Home Depot | | 81.62 | | | 81.62 | | | | | | | |
| 18-Sep | Auto Zone | | 12.39 | | 12.39 | | | | | | | | |
| 19-Sep | HVAC Supply | | 105.35 | | | 105.35 | | | | | | | |
| 20-Sep | HVAC Supply | | 554.71 | | | 554.71 | | | | | | | |
| 23-Sep | ATM | | 20.00 | | 20.00 | | | | | | | | |
| 23-Sep | ATM | | 100.00 | | | 100.00 | | | | | | | |
| | | 1227 | 200.00 | | | 200.00 | | | | | | | |
| 24-Sep | Home Depot | | 21.10 | | | 21.10 | | | | | | | |
| | Auto Zone | | 33.05 | | 33.05 | | | | | | | | |
| 25-Sep | HVAC Supply | | 5.82 | | | 5.82 | | | | | | | |
| 26-Sep | ATM | | 40.00 | | 40 | | | | | | | | |
| | Walgreens | | 27.89 | | | | 27.89 | | | | | | |
| 27-Sep | Empire Med | | 10.00 | | | | 10.00 | | | | | | |
| | Home Depot | | 16.45 | | | 16.45 | | | | | | | |
| | IRS | 1226 | 300.00 | | | | | 300.00 | | | | | |
| 30-Sep | ATM | | 200.00 | | | 200.00 | | | | | | | |
| | | | 2,294.80 | - | 125.44 | 1,756.83 | 37.89 | 300.00 | - | - | 74.64 | - | |

 **investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

855-iBank4U (855.422.6548)
investorsbank.com

**ADDRESS SERVICE REQUESTED**

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

Now your
Debit card comes
with an On/Off
Switch.

*Introducing our new app*
*Your*Secure

Member FDIC

## BUSINESS CHECKING

| Account # | XXXXXXX2495 | Beginning Balance | $869.81 |
|---|---|---|---|
| Statement Period | | Deposits/Credits | $2,000.00 |
| From | 09/01/19 | Interest Paid | $0.00 |
| Through | 09/30/19 | Checks/Debits | -$2,294.80 |
| Average Balance | $1,097.01 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $575.01 |
| | | # Deposits/Credits | 3 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 24 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

## ACCOUNT ACTIVITY DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 09/01 | BEGINNING BALANCE | | | $869.81 |
| 09/04 | DC#3932 SIG PUR CMC 7270 E | | $111.50- | $758.31 |
| | CMC 7270 ELIZABETH | | | |
| | ELIZABETH NJ 000003 | | | |
| 09/06 | DC#3932 SIG PUR WOROCO GAS | | $20.00- | $738.31 |
| | WOROCO GAS NEWARK | | | |
| | NEWARK NJ 001017 | | | |





**GO** GREEN **We Are Going Green with eStatements.**

Important Reminder: This is your last paper statement.
See enclosed instructions on how to access your account
statements. All subsequent statements will be delivered
electronically unless paper is requested.

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you, no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-IBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

**LIST**

**NOT CHARGED TO ACCOUNT**

| CHECK NUMBER | $ AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**ENTER**

AS PER STATEMENT $ _____

**ADD**
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT $ _____

_____
_____

TOTAL $ _____

**SUBTRACT**
CHECKS OUTSTANDING

BALANCE $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK.

---

### FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We get the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).




## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 09/09 | DC#3932 SIG PUR THE HOME D _supplies_ <br> THE HOME DEPOT #098 <br> NEWARK NJ 068364 | | $47.63- | $690.68 |
| 09/09 | DC#3932 SIG PUR ENTERPRISE _Supplies_ <br> ENTERPRISE HVAC SUP <br> 973-759-6900 NJ 087135 | | $138.90- | $551.78 |
| 09/09 | DC#3932 SIG PUR VZWRLSS*PR _Cell bill_ <br> VZWRLSS*PREPAID PYM <br> 888-294-6804 FL 064712 | | $74.64- | $477.14 |
| 09/10 | DEPOSIT _jobdone_ | $300.00 | | $777.14 |
| 09/11 | DEPOSIT _jobdone_ | $600.00 | | $1,377.14 |
| 09/11 | DC#3932 SIG PUR IDENTOGO _supplies_ <br> IDENTOGO - TSA HME <br> NEWARK NJ 040619 | | $86.50- | $1,290.64 |
| 09/16 | DC#3932 SIG PUR GENERAL PL _supplies_ <br> GENERAL PLUMBING SU <br> UNION NJ 000038 | | $69.66- | $1,220.98 |
| 09/16 | DC#3932 SIG PUR THE HOME D _supplies_ <br> THE HOME DEPOT #092 <br> BLOOMFIELD NJ 010541 | | $17.59- | $1,203.39 |
| 09/17 | DC#3932 SIG PUR THE HOME D <br> THE HOME DEPOT 980 <br> NEWARK NJ 003681 | | $81.62- | $1,121.77 |
| 09/18 | NORTHFIELD MANAG _jobdone_ <br> ACH PMT <br> 355 S 11TH FINAL PAYMENT | $1,100.00 | | $2,221.77 |
| 09/18 | DC#3932 SIG PUR AUTOZONE # _vehicle parts_ <br> AUTOZONE #5266 <br> IRVINGTON NJ 007445 | | $12.39- | $2,209.38 |
| 09/19 | DC#3932 SIG PUR ENTERPRISE _Supplies_ <br> ENTERPRISE HVAC SUP <br> 973-759-6900 NJ 098796 | | $105.35- | $2,104.03 |
| 09/20 | DC#3932 SIG PUR ENTERPRISE _supplies_ <br> ENTERPRISE HVAC SUP <br> 973-759-6900 NJ 098371 | | $554.71- | $1,549.32 |
| 09/23 | DC#3932 ATM W/D INVESTORS _gas_ <br> 829 SANFORD AVENUE <br> NEWARK NJ 001746 | | $20.00- | $1,529.32 |
| 09/23 | DC#3932 ATM W/D INVESTORS _supplies_ <br> 829 SANFORD AVENUE <br> NEWARK NJ 002174 | | $100.00- | $1,429.32 |
| 09/23 | CHECK #1227 _supplies_ | | $200.00- | $1,229.32 |
| 09/24 | DC#3932 PIN PUR THE HOME D _supplies_ <br> THE HOME DEPOT 980 <br> NEWARK NJ 063824 | | $21.10- | $1,208.22 |



**855-iBank4U (855.422.6548)**
investorsbank.com

101 Wood Avenue South • Iselin, NJ • 08830

## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | | Deposits | Withdrawals | Balance |
|------|-------------|---|----------|-------------|---------|
| 09/24 | DC#3932 PIN PUR AUTOZONE | vehicle part | | $33.05- | $1,175.17 |
| | AUTOZONE 3237 514 | | | | |
| | IRVINGTON NJ 937886 | | | | |
| 09/25 | DC#3932 SIG PUR ENTERPRISE | supplies | | $5.82- | $1,169.35 |
| | ENTERPRISE HVAC SUP | | | | |
| | 973-759-6900 NJ 096501 | | | | |
| 09/26 | DC#3932 ATM W/D INVESTORS | gas | | $40.00- | $1,129.35 |
| | 829 SANFORD AVENUE | | | | |
| | NEWARK NJ 002575 | | | | |
| 09/26 | DC#3932 PIN PUR WALGREENS | meds | | $27.89- | $1,101.46 |
| | WALGREENS STORE 561 | | | | |
| | NEWARK NJ 930832 | | | | |
| 09/27 | DC#3932 SIG PUR EMPIRE MED | med co pay | | $10.00- | $1,091.46 |
| | EMPIRE MEDICAL ASSO | | | | |
| | SPRINGFIELD NJ 037710 | | | | |
| 09/27 | DC#3932 PIN PUR THE HOME D | supplies | | $16.45- | $1,075.01 |
| | THE HOME DEPOT 981 | | | | |
| | COLONIA NJ 252832 | | | | |
| 09/27 | CHECK #1226 | IRS personal | | $300.00- | $775.01 |
| 09/30 | DC#3932 ATM W/D INVESTORS | supplies | | $200.00- | $575.01 |
| | 829 SANFORD AVENUE | | | | |
| | NEWARK NJ 003358 | | | | |
| 09/30 | ENDING BALANCE | | | | $575.01 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1226 | 09/27 | $300.00 | 1227 | 09/23 | $200.00 | | | |

(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK - * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ September 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

11-14-19
Date

_____
Signature of Joint Debtor

11/14/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership, a manager or member if debtor is a limited liability company.

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__

Bank:___ Wells Fargo

Bankruptcy Number:_____

Account Number:___XX1099

Date of Confirmation:_____

Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2019_____

Worldwide Realty

Beginning Cash Balance: 695

All receipts received by the debtor:

Cash Sales: 4,403

Collection of Accounts Receivable: $____

Proceeds from Litigation (settlement or otherwise): $_____

Sale of Debtor's Assets: $_____

Capital Infusion pursuant to the Plan: 0

Total of cash received: 4,403

Total of cash available: $5,098

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals: 0

Disbursements made pursuant to the administrative claims of
bankruptcy professionals: $_____

All other disbursements made in the ordinary course: $3,257

Total Disbursements $3,257

Ending Cash Balance $1,841

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and belief.

_11-14-19_
Date

_____
Name/Title

Debtor: _Barbara Lucas_

Case Number: _16-32586_

# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period:_____ September 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
          Debtor

Worldwide Realty

Case No. _____
Reporting Period:_____ September 2019

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $1,841 | | | | | | |
| BANK BALANCE | | $1,841 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **OTHER** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re _____ James & Barbara Lucas _____
            Debtor

Worldwide Realty

Case No. _____
Reporting Period: _____ September 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Barbara Lucas | Commission | | | Debit | 3-Sep | | 200 | | |
| Cleaner | Office | | | 2516 | 3-Sep | | 100 | | |
| MLS Fee | Fee | | | 2517 | 6-Sep | | 50 | | |
| Rent - Client | Landlord | | | 2519 | 10-Sep | | 1,575 | | |
| Santander | Auto Payment | | | Debit | 11-Sep | | 567 | | |
| Agent | Commission | | | 2520 | 11-Sep | | 73 | | |
| Verizon | Telephone | | | Debit | 17-Sep | | 578 | | |
| Barbara Lucas | Commission | | | Debit | 25-Sep | | 100 | | |
| Service Charge | Wells Fargo | | | Debit | 30-Sep | | 14 | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

In re_____James & Barbara Lucas_____          Case No. _____
     Debtor          Reporting Period:_____ September 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
              Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | . |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:____ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2019_____          Worldwide Realty

        Beginning Cash Balance:          695

All receipts received by the debtor:

        Cash Sales:          4,403

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):          $_____

        Sale of Debtor's Assets:          $_____

        Capital Infusion pursuant to the Plan:          0

        Total of cash received:          4,403

Total of cash available:          $5,098

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
        claims of bankruptcy professionals:          0

        Disbursements made pursuant to the administrative claims of
        bankruptcy professionals:          $_____

        All other disbursements made in the ordinary course:          $3,257

        Total Disbursements          $3,257

Ending Cash Balance          $1,841

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date          Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month Sep-19 | Month |
|---|---|---|
| Cash (Unrestricted) | 1,841 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,841 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending September 30, 2019

| Income | | | |
|---|---|---|---|
| | Agent Paid Insurance | | |
| | Management Fee | | |
| | Consultation Fee | | |
| | Commissions | 1,375 | |
| | Rent | 3,028 | |
| | | 4,403 | |
| Alarm Service | | | |
| Auto | 567 | | |
| Bank Charges | 64 | | |
| Commissions Barb L | | | |
| Commissions-Agents | 73 | | |
| Fire Inspections | | | |
| Insurance | | | |
| License & Fees - CO | | | |
| Listing Fee | | | |
| Office Expense -Copier | | | |
| Office Repairs | 100 | | |
| Rent | 1,575 | | |
| Supplies | | | |
| Telephone | 578 | | |
| Transfer | 300 | | |
| Utilities | | | |
| | | 3,257 | |
| Net | | 1,146 | |

Worldwide Realty LLC
Wells Fargo ████ 099
Sep 1, 2019 -Sep 30, 2019

| | Deposits | Commission | Agent Dues | Agent Paid | Commissions+ | Management Fee | Rent | Consultation |
|---|---|---|---|---|---|---|---|---|
| 6-Sep | 1,597.50 | | | | | | 1,597.50 | |
| 9-Sep | 700.00 | 700.00 | | | | | | |
| 16-Sep | 675.00 | 675.00 | | | | | | |
| 30-Sep | 1,430.00 | | | | | | 1,430.00 | |
| | 4,402.50 | 1,375.00 | - | - | - | - | 3,027.50 | |

**Worldwide Realty LLC**
**Wells Fargo ▮▮▮▮ 099**
**Sep 1 - Sep 30 2019**

| Date | Payee | Ck # | Amount | Auto | Util | B Lucas | Insp | Office | Repairs | Telephone | Mgt Fee | Closing | Rent | Insurance | Commision | Church Donation | Supplies | Alarm | Transfer | SC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Sep | | | 200.00 | | | | | | | | | | | | | | | | 200.00 | |
| 6-Sep | | 2516 | 100.00 | | | | | 100.00 | | | | | | | | | | | | |
| 10-Sep | | 2517 | 50.00 | | | | | | | | | | | | | | | | | 50.00 |
| | | 2519 | 1,575.00 | | | | | | | | | | 1,575.00 | | | | | | | |
| 11-Sep | Santander | | 567.00 | 567.00 | | | | | | | | | | | | | | | | |
| | | 2520 | 73.13 | | | | | | | | | | | | 73.13 | | | | | |
| 17-Sep | Verizon | | 577.50 | | | | | | | 577.50 | | | | | | | | | | |
| 25-Sep | | | 100.00 | | | | | | | | | | | | | | | | 100.00 | |
| 30-Sep | | | 14.00 | | | | | | | | | | | | | | | | | 14.00 |
| | | | **3,256.63** | **567.00** | - | - | - | **100.00** | - | **577.50** | - | - | **1,575.00** | | **73.13** | | | | **300.00** | **64.00** |

# Wells Fargo Business Choice Checking



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | 695.06 |
| Deposits/Credits | 4,402.50 |
| Withdrawals/Debits | - 3,256.63 |
| **Ending balance on 9/30** | **$1,840.93** |
| Average ledger balance this period | $784.39 |



Account number:　●●●●●●●099
**WORLDWIDE REALTY LLC**
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib09Rnrfj9 on 08/31/19 | | 200.00 | |
| 9/3 | 2516 | Check *Office Cleaner* | | 100.00 | 395.06 |
| 9/6 | | Deposit Made In A Branch/Store *Rent from clients + rent* | 1,597.50 | | |
| 9/6 | 2517 | Check *MLS fee* | | 50.00 | 1,942.56 |
| 9/9 | | Deposit Made In A Branch/Store *Commission* | 700.00 | | |
| 9/10 | 2519 | Check *Clients Rent* | | 1,575.00 | 2,642.56 |
| 9/11 | | Santander Consumer 190911 0020698977 Barbara J Lucas *Jeep pymt* | | 1,575.00 | 1,067.56 |
| 9/11 | 2520 | Check *Agent Commission* | | 567.00 | |
| 9/16 | | Deposit Made In A Branch/Store *Commission* | 675.00 | | 427.43 |
| 9/16 | | Billmatrix Billpaytee 190916 6358054902 Billmatrix *fee* | | 73.13 | 1,102.43 |
| 9/17 | | Fis*Verizon Bill Pay 190916 6358054901 Verizon Main Vru *Phone bill* | | 3.50 | 524.93 |
| 9/25 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06W8SLnn on 09/25/19 *Commission* | | 574.00 | 424.93 |
| 9/30 | | Deposit Made In A Branch/Store *Tenant rent* | 1,430.00 | | |
| 9/30 | | Monthly Service Fee *fee* | | 14.00 | 1,840.93 |
| Ending balance on 9/30 | | | | | 1,840.93 |
| Totals | | | $4,402.50 | $3,256.63 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2516 | 9/3 | 100.00 | 2519 * | 9/10 | 1,575.00 | 2520 | 9/11 | 73.13 |
| 2517 | 9/6 | 50.00 | | | | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2019 - 09/30/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
| · Average ledger balance | $7,500.00 | $784.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| · Average ledger balances in business checking, savings, and time accounts | | |
| · Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit. | | |
| · For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 4,200 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 13 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | 0.00 |
| | | | | | $0.00 |



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 4,200 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 13 | 200 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | 0.00 |
| | | | | | $0.00 |

In re James and Barbara Lucas

Personal

Case No. 16-32586

Reporting Period:_____ September 2019

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_11-14-19_
Date

_____
Signature of Joint Debtor

_11/14/19_
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__     Bank:____ Wells Fargo

Bankruptcy Number:_____     Account Number:___XX4386

Date of Confirmation:_____     Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2019_____     Personal

Beginning Cash Balance:     1,615

All receipts received by the debtor

Cash Sales:     9,508

Collection of Accounts Receivable:     $____

Proceeds from Litigation (settlement or otherwise):     $_____

Sale of Debtor's Assets:     $_____

Capital Infusion pursuant to the Plan:     2383

Total of cash received:     11,891

Total of cash available:     $13,506

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals:     0

Disbursements made pursuant to the administrative claims of bankruptcy professionals:     $_____

All other disbursements made in the ordinary course:     $10,728

Total Disbursements     $10,728

Ending Cash Balance     $2,778

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

11-14-19
Date

_James Lucas_
Name/Title

Debtor: _Barbara Lucas_

Case Number: _16-3-3-5-8-6_

**UNITED STATES BANKRUPTCY COURT**
_____ **DISTRICT OF** _____

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ September 2019

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
                      Debtor

Personal

Case No. _____

Reporting Period:_____ September 2019

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $2,778 | | | | | | |
| | | | | | | | | |
| **BANK BALANCE** | | $2,778 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re ___ James & Barbara Lucas ___
Debtor

Personal

Case No. ___
Reporting Period: ___ September 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period/Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| ADT | Security | | | Debit | 16-Sep | | 130 | | |
| ADT | Security | | | Debit | 16-Sep | | 167 | | |
| Ashley Stewarts | Personal | | | Debit | September | | 64 | | |
| ATM | Withdrawl | | | Debit | September | | 500 | | |
| Barnabas | Medical | | | Debit | 12-Sep | | 100 | | |
| Bayview | Mortgage | | | Debit | 10-Sep | | 1,923 | | |
| Beauty & Beauty | Personal | | | Debit | 15-Aug | | 17 | | |
| Car Wash | Auto Expense | | | Debit | 27-Aug | | 21 | | |
| Dunkin | Meals | | | Debit | September | | 40 | | |
| Delta | Auto Expense | | | Debit | 20-Sep | | 20 | | |
| DMC | Auto Expense | | | Debit | 23-Sep | | 231 | | |
| Drive NJ | Auto Insurance | | | Debit | 27-Aug | | 313 | | |
| DSW | Personal | | | Debit | 29-Aug | | 25 | | |
| Fire Insurance | Insurance | | | 268 | 9-Sep | | 220 | | |
| Glaic Ins | Insurance | | | Debit | 12-Sep | | 368 | | |
| Home Depot | Repairs | | | Debit | 10-Sep | | 6 | | |
| Labcorp | Medical | | | Debit | 12-Sep | | 10 | | |
| NJDMC | Auto Expense | | | Debit | 9-Sep | | 293 | | |
| NYC Parking | Auto Expense | | | Debit | 25-Sep | | 105 | | |
| PHH Mortage | Mortgage | | | Debit | 10-Sep | | 1,556 | | |
| Postage | Personal | | | Debit | September | | 56 | | |
| PSEG | Utilities | | | Debit | 28-Aug | | 100 | | |
| PSEG | Utilities | | | Debit | 10-Sep | | 73 | | |
| SH Sugar | Personal | | | Debit | 12-Sep | | 84 | | |
| Service Charge | Wells Fargo | | | Debit | September | | 10 | | |
| SMG | Medical | | | Debit | 18-Sep | | 15 | | |
| Statebridge | Mortgage | | | Debit | 16-Sep | | 2,180 | | |
| Stop & Shop | Cell Phone | | | Debit | September | | 856 | | |
| Target | Personal | | | Debit | September | | 80 | | |
| T-Mobile | Cell Phone | | | Debit | 27-Aug | | 53 | | |
| Verizon | Telephone | | | Debit | 25-Sep | | 43 | | |
| Walgreens | Personal | | | Debit | 19-Sep | | 11 | | |
| Wal-Mart | Personal | | | Debit | September | | 28 | | |
| Whole Foods | Personal | | | Debit | 28-Aug | | 7 | | |
| Withdrawl | Personal | | | Debit | September | | 578 | | |
| Woroco | Auto Expense | | | Debit | September | | 100 | | |
| WW Realty | Personal | | | Debit | 27-Aug | | 300 | | |
| City of Irvington | Personal | | | 267 | 17-Sep | | 88 | | |
| City of Irvington | Personal | | | 269 | 24-Sep | | 45 | | |
| City of Irvington | Personal | | | 270 | 24-Sep | | 78 | | |

In re _____James & Barbara Lucas_____  Case No. _____
             Debtor                                Reporting Period:_____ August 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
          Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 9 / 2019_____          Personal

| | |
|---|---|
| Beginning Cash Balance: | 1,615 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | 9,508 |
| Collection of Accounts Receivable: | $____ |
| Proceeds from Litigation (settlement or otherwise): | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | 2383 |
| Total of cash received: | 11,891 |

Total of cash available:          $13,506

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 0 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $10,728 |
| Total Disbursements | $10,728 |

Ending Cash Balance          $2,778

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date                                              Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
|  | Sep-19 |  |
| Cash (Unrestricted) | 2,778 |  |
| Cash (Restricted) |  |  |
| Accounts Receivable (Net) |  |  |
| Inventory |  |  |
| Notes Receivable |  |  |
| Prepaid Expenses |  |  |
| Other (Attach List) |  |  |
| Total Current Assets |  |  |
| **Property, Plant & Equipment** |  |  |
| Real Property & Improvements |  |  |
| Machinery & Equipment |  |  |
| Furniture, fixtures & Office Equipment |  |  |
| Vehicles |  |  |
| Leasehold Improvements |  |  |
| Less: Accumulated Depreciation/Depletion |  |  |
| Total Property, Plant & Equipment |  |  |
| Due from Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Assets |  |  |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** |  |  |
| Accounts Payable |  |  |
| Taxes Payable |  |  |
| Notes Payable |  |  |
| Professional Fees |  |  |
| Secured Debt |  |  |
| Due to Affiliates & Insiders |  |  |
| Other (Attach List) |  |  |
| Total Postpetition Liabilities |  |  |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** |  |  |
| Secured Debt - Per Plan |  |  |
| Priority Debt - Per Plan |  |  |
| Unsecured Debt - Per Plan |  |  |
| Other (Attach List) - Per Plan |  |  |
| Total Pre-petition Liabilities |  |  |
| Total Liabilities |  |  |
| **Equity** |  |  |
| Common Stock |  |  |
| Retained Earnings (Deficit) | 2,778 |  |
| Total Equity (Deficit) |  |  |
| Total Liabilities & Owners' Equity |  |  |

James & Barbara Lucas - D I P (Wells Fargo Everyday ████ 386 )
Statement of Income
Month Ending September 30, 2019

Income - Rent

| | | |
|---|---|---|
| Commission - B. Lucas | | 1,110 |
| Property Mgr | | |
| Commissions | | |
| Rent - WWR | | 6,400 |
| James Income | | |
| | | 7,510 |

| | | |
|---|---|---|
| Accounting Services | | |
| Auto Exp | 605 | |
| Bank Charges | 10 | |
| Commissions | | |
| Alarm | 297 | |
| Insurance | 900 | |
| Meals | 48 | |
| Mortgage | 5,659 | |
| Office Supplies | 6 | |
| Postage | 56 | |
| Taxes | | |
| Telephone | 96 | |
| Transfer | 300 | |
| Uniform | | |
| Utilities | 173 | |
| | | 8,150 |

| | | |
|---|---|---|
| Net | | (640) |

Personal Activity

| | | |
|---|---|---|
| Draw | | 815 |
| Soc Sec | | (2,383) |
| Medical | | 130 |
| Grocery | | 1,422 |
| Lottery Winnings | | (1,998) |
| | | (2,014) |

| | | |
|---|---|---|
| Net | | 1,374 |

James B Barbara Lucas
Everyday Checking - Week to
Sep 1 - Sep 30, 2019

| Date | Pymt | Ck# | Amount | Mortg | Groc | 3 Lakis | Donation | Ins | Auto | Fri | Hash | Alarm | Medical | Computer | Offices | Water | Utilities | 1C | Taxes | Postage | Cont Ed | Repairs | Transfer | Rent | JL Supp | WW Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Aug | Car Wash | | 20.91 | | | | | | 20.91 | | | | | | | | | | | | | | | | | |
| | T-Mobile | | 53.31 | | | | | | | 53.31 | | | | | | | | | | | | | | | | |
| | WW Rarity | | 300.00 | | | | | | | | | | | | | | | | | | | | | | | 300.00 |
| | Volleyball | | 206.00 | | 206.00 | | | | | | | | | | | | | | | | | | | | | |
| | 1C | | 1.50 | | | | | | | | | | | | | | | 1.50 | | | | | | | | |
| | Volleyball | | 64.00 | | 64.00 | | | | | | | | | | | | | | | | | | | | | |
| 28-Aug | StopAShop | | 113.73 | | | | | 113.73 | | | | | | | | | | | | | | | | | | |
| | Shop RI | | 7.46 | | | | | | | 7.46 | | | | | | | | | | | | | | | | |
| | StopAShop | | 67.26 | | 67.26 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 13.16 | | 13.16 | | | | | | | | | | | | | | | | | | | | | |
| | FLSG | | 100.00 | | | | | | | | | | | | | | 100.00 | | | | | | | | | |
| 29-Aug | CVV | | 24.99 | | 24.99 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 24.19 | | 24.19 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 5.19 | | 5.19 | | | | | | | | | | | | | | | | | | | | | |
| 30-Aug | CVV | | 11.11 | | | | | | | | 11.11 | | | | | | | | | | | | | | | |
| | StopAShop | | 48.04 | | 48.04 | | | | | | | | | | | | | | | | | | | | | |
| 3-Sep | 1C | | 2.00 | | | | | | | | | | | | | | | 3.20 | | | | | | | | |
| | Volleyball | | 206.00 | | 206.00 | | | | | | | | | | | | | | | | | | | | | |
| | 1C | | 1.50 | | | | | | | | | | | | | | | 3.50 | | | | | | | | |
| | StopAShop | | 31.25 | | 31.25 | | | | | | | | | | | | | | | | | | | | | |
| | CD | | 3.25 | | | | | | | | | | | | | | | | | | | | | | | |
| | Wal Mart | | 54.75 | | 54.75 | | | | | | | | | | | | | | | | | | | | | |
| | Target | | 6.95 | | 6.95 | | | | | | | | | | | | | | | | | | | | | |
| | Postage | | 14.00 | | | | | | | | | | | | | | | | | 14.00 | | | | | | |
| 4-Sep | DD | | 20.33 | | 20.33 | | | | | | | | | | | | | | | | | | | | | |
| | Postage | | 3.52 | | | | | | | | 3.52 | | | | | | | | | | | | | | | |
| | StopAShop | | 28.41 | | 28.41 | | | | | | | | | | | | | | | | | | | | | |
| 5-Sep | StopAShop | | 22.52 | | 22.52 | | | | | | | | | | | | | | | | | | | | | |
| | 5-Sep | | 21.00 | | | | | | | | | | | | | | | | 21.00 | | | | | | | |
| | Postage | | 41.03 | | 41.03 | | | | | | | | | | | | | | | | | | | | | |
| 5-Sep | DD | | 14.00 | | | | | | | | | | | | | | | | 21.00 | | | | | | | |
| | StopAShop | | 17.34 | | 17.34 | | | | | | | | | | | | | | | | | | | | | |
| 10-Sep | Home Depot | | 119.74 | | | | | 119.74 | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 21.78 | | 21.78 | | | | | | | | | | | | | | | | | | | | | |
| | FLSG | | 71.11 | | | | | | | | | 71.11 | | | | | 71.11 | | | | | | | | | |
| | Rahoray | | 1,555.64 | 1,555.64 | | | | | | | | | | | | | | | | | | | | | | |
| | WW Mortgage | | 3,321.00 | 3,321.00 | | | | | | | | | | | | | | | | | | | | | | |
| 11-Sep | DD | | 7.23 | | | | | | | | 7.23 | | | | | | | | | | | | | | | |
| | Iris | | 34.04 | | 34.04 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 48.07 | | 48.07 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 17.09 | | 17.09 | | | | | | | | | | | | | | | | | | | | | |
| 12-Sep | StopAShop | | 84.58 | | | | | | | | | | 84.58 | | | | | | | | | | | | | |
| | Burnside | | 10.00 | | | | | | | | | | 10.00 | | | | | | | | | | | | | |
| | StopAShop | | 10.00 | | | | | | | | | | 10.00 | | | | | | | | | | | | | |
| | Subway | | 43.18 | | 43.18 | | | | | | | | | | | | | | | | | | | | | |
| | Glass | | 10.00 | | | | | | | | | | | | | | | | | | | | | | | |
| | Glass Int | | 99.15 | | | | | | | | | | | | | | | | | | | | | | | |
| | Ins | | 273.64 | | | | | | 273.64 | | | | | | | | | | | | | | | | | |
| 16-Sep | StopAShop | | 63.07 | | 63.07 | | | | | | | | | | | | | | | | | | | | | |
| 16-Sep | Advertisement | | 33.13 | | 33.13 | | | | | | | | | | | | | | | | | | | | | |
| | Verona | | 13.11 | | | | | | | | 13.11 | | | | | | | | | | | | | | | |
| | Verona | | 20.00 | | | | | 20.00 | | | | | | | | | | | | | | | | | | |
| | JGT | | 20.00 | | | | | 20.00 | | | | | | | | | | | | | | | | | | |
| 17-Sep | Storbridge | | 130.11 | | | | | | | | | | 130.11 | | | | | | | | | | | | | |
| | StopAShop | | 161.11 | | | | | | | | | | 161.11 | | | | | | | | | | | | | |
| 18-Sep | StopAShop | | 2,180.43 | | 2,180.43 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | 247 | 43.72 | | | | | | | | 43.72 | | | | | | | | | | | | | | | |
| 18-Sep | JHG | | 15.00 | | | | | | | | | | 15.00 | | | | | | | | | | | | | |
| | Target | | 15.77 | | 15.77 | | | | | | | | | | | | | | | | | | | | | |
| | Ins | | 300.00 | | | | | | 300.00 | | | | | | | | | | | | | | | | | |
| 19-Sep | StopAShop | | 14.00 | | 14.00 | | | | | | | | | | | | | | | | | | | | | |
| | Walgreens | | 16.93 | | 16.93 | | | | | | | | 16.93 | | | | | | | | | | | | | |
| | Target | | 53.54 | | 53.54 | | | | | | | | | | | | | | | | | | | | | |
| 20-Sep | Ashley Stewart | | 11.77 | | 11.77 | | | | | | | | | | | | | | | | | | | | | |
| | Doko | | 20.00 | | | | | | 20.00 | | | | | | | | | | | | | | | | | |
| | Bar B & Becky | | 10.05 | | | | | | | 10.05 | | | | | | | | | | | | | | | | |
| | StopAShop | | 16.73 | | 16.73 | | | | | | | | | | | | | | | | | | | | | |
| 13-Sep | HUMV | | 120.88 | | | | | | | 120.88 | | | | | | | | | | | | | | | | |
| | Verona | | 20.00 | | | | | | | 20.00 | | | | | | | | | | | | | | | | |
| | ATM | | 300.00 | | 300.00 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 12.16 | | 12.16 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 49.95 | | 49.95 | | | | | | | | | | | | | | | | | | | | | |
| | Wal Mart | | 5.37 | | 5.37 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 22.61 | | 22.61 | | | | | | | | | | | | | | | | | | | | | |
| 24-Sep | StopAShop | | 54.78 | | 54.78 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 51.79 | | 51.79 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | | 40.95 | | 40.95 | | | | | | | | | | | | | | | | | | | | | |
| 25-Sep | HUMV | | 9.24 | | | | | | | | 9.24 | | | | | | | | | | | | | | | |
| | StopAShop | | 42.00 | | | | | | | 42.00 | | | | | | | | | | | | | | | | |
| | Verona | | 20.66 | | | | | | | 20.66 | | | | | | | | | | | | | | | | |
| | StopAShop | | 105.00 | | | | | | | 105.00 | | | | | | | | | | | | | | | | |
| | Wal Mart | 249 | 41.18 | | 41.18 | | | | | | | | | | | | | | | | | | | | | |
| | StopAShop | 272 | 70.11 | | 70.11 | | | | | | | | | | | | | | | | | | | | | |
| | PFC Lighting | | | | | | | | | | | | | | | | | | | | | | | 5.63 | | | |
| 26-Sep | DD | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | **10,728.13** | **5,959.11** | **1,422.27** | **818.82** | | **900.26** | | **604.83** | **4,179** | **297.22** | **130.21** | | | | **133.11** | | **8.50** | **56.00** | | | **5.63** | | | **300.00** |

James & Barbara Lucas
Everyday Checking    Wells Fargo    4386
2019

statement Sep 1 -Sep 30, 2019

| Date | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc | Ins Refund |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-Sep | 500.00 | | | | 500.00 | | | | | |
| | 270.00 | | | 270.00 | | | | | | |
| | 800.00 | | | | 800.00 | | | | | |
| | 200.00 | | | 200.00 | | | | | | |
| 5-Sep | 500.00 | | | | 500.00 | | | | | |
| | 2,600.00 | | | | 2,600.00 | | | | | |
| 6-Sep | 1,200.00 | | | | 1,200.00 | | | | | |
| 11-Sep | 1,290.00 | | | | | 1,290.00 | | | | |
| | 350.00 | | | 350.00 | | | | | | |
| 18-Sep | 1,093.00 | | | | | | 1,093.00 | | | |
| 19-Sep | 400.00 | | | | 400.00 | | | | | |
| | 100.00 | | | 100.00 | | | | | | |
| 23-Sep | 90.00 | | | 90.00 | | | | | | |
| 25-Sep | 100.00 | | | 100.00 | | | | | | |
| 26-Sep | 400.00 | | | | 400.00 | | | | | |
| | 1,998.00 | NJ Lottery | | | | | | | 1,998.00 | |
| | 11,891.00 | - | - | 1,110.00 | 6,400.00 | 1,290.00 | 1,093.00 | - | 1,998.00 | - |

# Wells Fargo Everyday Checking



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
中文 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/27 | $1,615.01 |
| Deposits/Additions | 11,891.00 |
| Withdrawals/Subtractions | − 10,728.23 |
| **Ending balance on 9/26** | **$2,777.78** |

Account number: ■■■■■■4386

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 8/27 | | Purchase authorized on 08/26 Cleanway Hand Ca w South Orange NJ S309238489133386 Card 5744 | *Car wash* | 20.95 | |
| 8/27 | | Purchase authorized on 08/26 Vesta *T-Mobile 888-278-3397 OR S469238721036078 Card 5744 | *cell bill* | 53.31 | |
| 8/27 | | Online Transfer to Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #b06Qyvdq6 on 08/27/19 | | 300.00 | |
| 8/27 | | Non-WF ATM Withdrawal authorized on 08/27 511 East Third Street Bethlehem PA 00389239757998155 ATM ID Pasbea03 Card 5744 | *household furnishing* | 206.00 | |
| 8/27 | | Non-Wells Fargo ATM Transaction Fee | *fee* | 66.00 | |
| 8/27 | | Non-WF ATM Withdrawal authorized on 08/27 511 East Third Street Bethlehem PA 00309239767905918 ATM ID Pasbea18 Card 5744 | *household goods* | 2.50 | |
| 8/27 | | Non-Wells Fargo ATM Transaction Fee | *Atm fee* | 2.50 | |
| 8/28 | | Drive NJ Ins Ins Prem 190827 14827854 Barba Barbara Lucas | *car insurance* | 312.73 | 651.02 |
| 8/28 | | Purchase authorized on 08/28 Stop & Shop 2817 407 V South Orange NJ P0000000006313398022 Card 5744 | *Grocery* | 67.26 | |
| 8/28 | | Purchase authorized on 08/28 Wholefds Mbn 103 2245 Spr Vauxhal NJ P00389240689825094 Card 5744 | *breakfast* | 7.46 | |
| 8/28 | | Purchase authorized on 08/28 Stop & Shop 2817 407 V South Orange NJ P0000000001845956885 Card 5744 | *Grocery* | 13.36 | |
| 8/29 | | Public Service Pseg 007384146003 Barbara Lucas | *PSEG* | 100.00 | 462.94 |
| 8/29 | | Purchase authorized on 08/29 Dsw Woodbridge 25 Ronson Iselin NJ P00469241604792129 Card 5744 | *clothing* | 24.99 | |
| 8/29 | | Purchase authorized on 08/29 Stop & Shop 2817 407 V South Orange NJ P0000000067937553 Card 5744 | *Grocery* | 24.19 | |
| 8/30 | | Purchase authorized on 08/29 Stop & Shop 2817 407 V South Orange NJ P0000000387810869 Card 5744 | *Grocery* | 9.59 | 404.17 |
| 8/30 | | Purchase authorized on 08/29 Dunkin #355124 Hillside NJ S389241609231186 Card 5744 | *breakfast* | 11.11 | |
| 8/30 | | Purchase authorized on 08/30 Stop & Shop 2817 407 V South Orange NJ P0000000098240915 Card 5744 | *Grocery* | 48.08 | 344.98 |
| 9/3 | | Non-WF ATM Balance Inquiry Fee 08/31 511 East Thi Bethlehem PA ATM ID Pasbea03 Card 5744 | *fee* | 2.00 | |
| 9/3 | | ATM Cash Deposit on 09/03 187 Maplewood Avenue Maplewood NJ 0005150 ATM ID 0866P Card 5744 | 500.00 | | |
| 9/3 | | ATM Cash Deposit on 09/03 187 Maplewood Avenue Maplewood NJ 0005151 ATM ID 0866P Card 5744 | 270.00 | *Tenant rent commission* | |
| 9/3 | | ATM Check Deposit on 09/03 187 Maplewood Avenue Maplewood NJ 0005231 ATM ID 0866P Card 5744 | 800.00 | *Tenant rent* | |
| 9/3 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #b06Rnrfj9 on 09/31/19 | 200.00 | *Commission* | |
| 9/3 | | Non-WF ATM Withdrawal authorized on 08/31 511 East Third Street Bethlehem PA 00389243544549152 ATM ID Pasbea03 Card 5744 | | 306.00 | |
| 9/3 | | Non-Wells Fargo ATM Transaction Fee | *household furniture* | 2.50 | |
| 9/3 | | Purchase authorized on 09/01 Stop & Shop 2817 407 V South Orange NJ P0000000040859243 Card 5744 | *fee* | 31.25 | |
| 9/3 | | Purchase authorized on 09/02 Dunkin #355124 Hillside NJ S309245585479904 Card 5744 | *Grocery* | 7.23 | |
| 9/3 | | Purchase authorized on 09/02 Wal Mart Store North Brunswi NJ P00000000180451148 Card 5744 | *breakfast* | 54.79 | |
| 9/3 | | Purchase authorized on 09/03 Target T- 2235 Springf Vauxhall NJ P00000000989182198 Card 5744 | *household* | 6.99 | |
| 9/3 | | Purchase authorized on 09/03 USPS PO 33484502 195 Mapl Maplewood NJ P00389246675239365 Card 5744 | *Personal item* | 14.00 | |
| 9/3 | | Purchase authorized on 09/03 Stop & Shop 2817 407 V South Orange NJ P0000000383378654 Card 5744 | *Postage* | 20.32 | 1,669.90 |
| 9/4 | | Purchase authorized on 09/03 Dunkin #355124 Hillside NJ S589246695905744 Card 5744 | *Grocery* | 5.52 | |
| | | | *breakfast* | | |



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 9/4 | | Purchase authorized on 09/04 JSPS PO 33484502 195 Mapl Maplewood NJ P00469247776172324 Card 5744 | | 21.00 | |
| 9/4 | | Purchase authorized on 09/04 Stop & Shop 2917 407 V South Orange NJ P00000000036882403 Card 5744 | | 28.41 | 1,614.97 |
| 9/5 | | ATM Cash Deposit on 09/05 187 Maplewood Avenue Maplewood NJ 0005552 ATM ID 0866P Card 5744 | 500.00 | | |
| 9/5 | | Deposit Made In A Branch/Store | 2,600.00 | | |
| 9/5 | | Purchase authorized on 09/05 Stop & Shop 2817 407 V South Orange NJ P00000000089540106 Card 5744 | | 22.52 | 4,692.45 |
| 9/6 | | ATM Check Deposit on 09/06 187 Maplewood Avenue Maplewood NJ 0005839 ATM ID 0866P Card 5744 | 1,200.00 | | |
| 9/6 | | Purchase authorized on 09/06 USPS PO 33484502 195 Mapl Maplewood NJ P00309249496525462 Card 5744 | | 21.00 | |
| 9/6 | | Purchase authorized on 09/06 Stop & Shop 2817 South Orange NJ P00389249745049694 Card 5744 | | 41.03 | 5,830.42 |
| 9/9 | | Purchase authorized on 09/06 NJ Motor Vehicle P Egov Com NJ S3092495247559879 Card 5744. | | 66.00 | |
| 9/9 | | Purchase authorized on 09/09 Stop & Shop 2817 South Orange NJ P00469252816886535 Card 5744 | | 17.94 | |
| 9/9 | 268 | Check | | | |
| 9/10 | | Purchase authorized on 09/10 The Home Depot #0915 Vauxhall NJ P00389253533476141 Card 5744 | | 219.74 | 5,525.74 |
| 9/10 | | Purchase authorized on 09/10 Stop & Shop 2817 South Orange NJ P00309253785129944 Card 5744 | | 5.63 | |
| 9/10 | | Public Service Pseg 007384146003 Barbara Lucas | | 32.76 | |
| 9/10 | | Phnmortgage Svcs Phnmtg Svc 160910 7091009147 Barbara Lucas | | 73.11 | |
| 9/11 | | Wu Bayviewloan Wu/Bayview 190910 020C049351 Barbara Lucas | | 1,555.68 | |
| 9/11 | | SSA Treas 310 Xxsoc Sec 091119 xxxxx9510A SSA Barbara J Lucas | 1,290.00 | 1,923.00 | 1,936.56 |
| 9/11 | | ATM Cash Deposit on 09/11 187 Maplewood Avenue Maplewood NJ 0006651 ATM ID 0866P Card 5744 | 350.00 | | |
| 9/11 | | Purchase authorized on 09/10 Dunkin #346683 C35 Vauxhall NJ S309253536328499 Card 5744 | | 7.23 | |
| 9/11 | | Purchase authorized on 09/11 A0000000007Ywq Union NJ P0000000008843872740 Card 5744 | | 34.04 | |
| 9/11 | | Purchase authorized on 09/11 Stop & Shop 2817 South Orange NJ P00589254567823124 Card 5744 | | 40.07 | |
| 9/11 | | Purchase authorized on 09/11 Stop & Shop 2817 South Orange NJ P00309254810922994 Card 5744 | | 17.09 | 3,478.13 |
| 9/12 | | Purchase authorized on 09/11 Short Hills Surger 973-671-0555 NJ S309254590155348 Card 5744 | | 84.38 | |
| 9/12 | | Purchase authorized on 09/11 St. Barnabas Med C 732-923-8127 NJ S38925459333020 Card 5744 | | 10.00 | |
| 9/12 | | Purchase with Cash Back $ 20.00 authorized on 09/12 Stop & Shop 2817 South Orange NJ P00389255559968149 Card 5744 | | 42.10 | |
| 9/12 | | Labcorp Lcbs Echeck 190911 000001103850869 James Lucas | | 10.00 | |
| 9/12 | | Glaic Phone Pay 190911 000001103743579 Barbara Lucas – | | 95.15 | |
| 9/12 | | Glaic Phone Pay 190911 000001103743565 James Lucas and Barbar | | 27.64 | 2,963.86 |
| 9/13 | | Purchase authorized on 09/13 Stop & Shop 2817 South Orange NJ P00469256840209896 Card 5744. | | 43.07 | 2,920.79 |
| 9/16 | | Purchase authorized on 09/12 Ashley Stewart #11 Union NJ S469255525260663 Card 5744 | | 32.12 | |
| 9/16 | | Purchase authorized on 09/13 Woroco Gas Newark Newark NJ S469256612139912 Card 5744 | | 20.00 | |
| 9/16 | | Purchase authorized on 09/14 Woroco Gas Newark Newark NJ S58925746248876 Card 5744 | | 20.00 | |
| 9/16 | | ADT Security Payment 091319 000000000547296 Barbara Lucas | | 130.11 | |
| 9/16 | | Statebridge Comp ACH Debit SD1700 0000043377 James Lucas | | 167.21 | |
| 9/17 | | Purchase authorized on 09/17 Stcp & Shop 2817 South Orange NJ P00389260550257369 Card 5744 | | 2,180.43 | 370.92 |
| | | | | 40.49 | |

*(handwritten annotations:)* Postage, Grocery, Tenant rent, Tenant rent, Grocery, tenant rent, Postage, Grocery, registration, Grocery, Fire insurance, paint - house hold, Grocery, Pseg, Mortgage, Mortgage, SS Barbara, commission, Coffee, Personal products, Grocery, Grocery, Co-pay, medical co-pay, Grocery, Co-pay, life ins., Grocery, Clothing, gas, gas, security, Security, Mortg, grocery


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 9/17 | 267 | Check | | 87.72 | 242.71 |
| 9/18 | | SSA Treas 310 Xxsoc Sec 091819 xxxxx5317A SSA James W Lucas | 1,093.00 | | |
| 9/18 | | Purchase authorized on 09/17 Summit Medical Gro 908-7906500 NJ S389260497800298 Card 5744 *Co-pay* | | 15.00 | *SS James* |
| 9/18 | | Purchase authorized on 09/18 Target T- 45 Central A Clark NJ P000000004367963 15 Card 5744 *Personal item* | | 15.77 | |
| 9/18 | | ATM Withdrawal authorized on 09/18 705 St Georges Avenue Linden NJ 0005648 ATM ID 6743N Card 5744 *Grocery + household* | | 300.00 | |
| 9/18 | | Purchase authorized on 09/18 Stop & Shop 2817 South Orange NJ P00589261855493386 Card 5744 *grocery* | | 34.00 | 970.94 |
| 9/19 | | ATM Cash Deposit on 09/19 187 Maplewood Avenue Maplewood NJ 0008080 ATM ID 0866P Card 5744 *tenant rent* | 400.00 | | |
| 9/19 | | ATM Cash Deposit on 09/19 187 Maplewood Avenue Maplewood NJ 0008081 ATM ID 0866P Card 5744 *Commission* | 100.00 | | |
| 9/19 | | Purchase authorized on 09/17 Walgreens #3146 Newark NJ S389260764389768 Card 5744 *Meds* | | 10.93 | |
| 9/19 | | Purchase authorized on 09/19 Woroco Gas Newark Newark NJ S309261495980227 Card 5744 *gas* | | 20.00 | |
| 9/19 | | Purchase authorized on 09/19 Target T- 2235 Springf Vauxhall NJ P00000000630081222 Card 5744 *clothing* | | 57.58 | 1,382.43 |
| 9/20 | | Purchase authorized on 09/18 Ashley Stewart #50 Newark NJ S38926161259425 4 Card 5744 *clothing* | | 31.77 | |
| 9/20 | | Purchase authorized on 09/19 Delta Gas Clark NJ S589262644379941 Card 5744 *gas* | | 20.00 | |
| 9/20 | | Purchase authorized on 09/20 Sy Beauty & Beauty Union NJ P00389263594356421 Card 5744 *Supplies* | | 17.05 | |
| 9/20 | | Purchase with Cash Back $ 20.00 authorized on 09/20 Stop & Shop 2817 South Orange NJ P00389263780201188 Card 5744 *grocery* | | 55.73 | 1,256.88 |
| 9/23 | | ATM Cash Deposit on 09/23 187 Maplewood Avenue Maplewood NJ 0008851 ATM ID 0866P Card 5744 *Commission* | 90.00 | | |
| 9/23 | | Purchase authorized on 09/20 Njmvc Springfield Springfield NJ S589263535715042 Card 5744 *Vehicle registration* | | 230.88 | |
| 9/23 | | Purchase authorized on 09/21 Woroco Gas Newark Newark NJ S389264455330546 Card 5744 *GAS* | | 20.00 | |
| 9/23 | | ATM Withdrawal authorized on 09/21 7 Third St South Orange NJ 0004651 ATM ID 6450U Card 5744 *house hold goods* | | 200.00 | |
| 9/23 | | Purchase authorized on 09/21 Stop & Shop 2817 South Orange NJ P00309264797113586 Card 5744 *grocery* | | 21.86 | |
| 9/23 | | Purchase with Cash Back $ 40.00 authorized on 09/22 Stop & Shop 2817 South Orange NJ P00309265505873058 Card 5744 *grocery + GAS* | | 49.96 | |
| 9/23 | | Purchase authorized on 09/22 Wal-Mart Store North Brunswi NJ P00000000332662330 Card 5744 *personal item* | | 5.27 | |
| 9/23 | | Purchase authorized on 09/22 Wal-Mart #2003 North Brunswi NJ P00000000586976004 Card 5744 *shoes* | | 22.65 | |
| 9/23 | | Purchase with Cash Back $ 20.00 authorized on 09/23 Stop & Shop 2817 South Orange NJ P00469266819282853 Card 5744 *grocery + GAS* | | 54.78 | 741.48 |
| 9/24 | | Purchase authorized on 09/24 Stop & Shop 2817 South Orange NJ P00589267685047399 Card 5744 *grocery* | | 40.95 | |
| 9/24 | 269 | Check | | 45.18 | |
| 9/24 | 270 | Check | | 78.12 | 577.23 |
| 9/25 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib06W86Lnn on 09/25/19 *Commission* | 100.00 | | |
| 9/25 | | Purchase authorized on 09/23 MSB*Njsvs 609-292-6500 NJ S469266537660156 Card 5744 *Drive license* | | 62.00 | |
| 9/25 | | Purchase authorized on 09/24 Vzwrlss*Prepaid PY 888-294-6804 FL S589267318988265 Card 5744 *cell bill* | | 42.65 | |
| 9/25 | | Purchase authorized on 09/24 Woroco Gas Newark Newark NJ S469267612870806 Card 5744 *gas* | | 20.00 | |
| 9/25 | | Purchase authorized on 09/25 Stop & Shop 0852 Union NJ P00469266589797955 Card 5744 *grocery* | | 7.37 | |
| 9/25 | | Purchase with Cash Back $ 20.00 authorized on 09/25 Stop & Shop 2817 South Orange NJ P00589268818543860 Card 5744 *grocery + gas* | | 51.19 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|--------|--------|--------|
| 9/25 | | Nyc Finance Parking Tk 092319 201926600103588 Name Unknown | | 105.00 | 389.02 |
| 9/26 | | ATM Cash Deposit on 09/26 187 Maplewcod Avenue Maplewood NJ 0009272 ATM ID 0866P Card 5744 | 400.00 | | |
| 9/26 | | ATM Check Deposit on 09/26 187 Maplewood Avenue Maplewood NJ 0009334 ATM ID 0866P Card 5744 | 1,998.00 | | |
| 9/26 | | Purchase authorized on 09/25 Dunkin #355124 Hillside NJ S589208692355254 Card 5744 | | 9 24 | 2,777.78 |
| Ending balance on 9/26 | | | | | 2,777.78 |
| Totals | | | $11,891.00 | $10,728.23 | |

*municipal ticket*
*Tenant rent*
*Lottery winning*
*breakfast*

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 267 | 9/17 | 87.72 | 269 | 9/24 | 45.18 | 270 | 9/24 | 78.12 |
| 268 | 9/9 | 219.74 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/27/2019 - 09/26/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
| · Minimum daily balance | $1,500.00 | $242.71 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $2,383.00 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 62 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)   ☐
RC/RC



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

– $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

© 2019 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Version RD © ____