UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586
Reporting Period:_____ August 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

11-14-19
_____
Date

_____
Signature of Joint Debtor

11/14/19
_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

OFFICE OF THE UNITED STATES TRUSTEE - REGION 3
POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX1099

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2019_____          Worldwide Realty

Beginning Cash Balance:          5,975

All receipts received by the debtor.

Cash Sales.          1,025

Collection of Accounts Receivable:          $____

Proceeds from Litigation (settlement or otherwise):          $_____

Sale of Debtor's Assets:          $_____

Capital Infusion pursuant to the Plan:          0

Total of cash received:          1,025

Total of cash available:          $7,000

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:          0

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:          $_____

All other disbursements made in the ordinary course:          $6,305

Total Disbursements          $6,305

Ending Cash Balance          $695

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

11-14-19                    _James Lucas_
Date                         Name/Title

Debtor: _Barbara Lucas_

Case Number: _16-33586_

In re James and Barbara Lucas

Worldwide Realty

Case No. 16-32586

Reporting Period:_____ August 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re _____ James & Barbara Lucas
               Debtor

Worldwide Realty

Case No. _____

Reporting Period: _____ August 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $695 | | | | | | |
| **BANK BALANCE** | | $695 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|     balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Landlord | Rent | | | Debit | 1-Aug | | 600 | | |
| B Lucas | Commission | | | Debit | 2-Aug | | 200 | | |
| Copier | Equipment | | | 2511 | 2-Aug | | 700 | | |
| Barbara Lucas | Commission | | | Debit | 2-Aug | | 1,500 | | |
| Insurance | E & O | | | 2510 | 2-Aug | | 719 | | |
| Inspection | Fire Inspection | | | Debit | 2-Aug | | 50 | | |
| Inspection | Fire Inspection | | | Debit | 7-Aug | | 311 | | |
| Agent | Commission | | | 2512 | 9-Aug | | 73 | | |
| Santander | Auto Lease | | | Debit | 12-Aug | | 568 | | |
| Barbara Lucas | Commission | | | 2515 | 12-Aug | | 300 | | |
| Globe Inse | Life Ins | | | Debit | 13-Aug | | 78 | | |
| Agent | Commission | | | Debit | 16-Aug | | 9 | | |
| Agent | Commission | | | Debit | 19-Aug | | 400 | | |
| Barbara Lucas | Commission | | | Debit | 19-Aug | | 400 | | |
| Water | Utility | | | 2513 | 21-Aug | | 35 | | |
| PSEG | Utility | | | Debit | 28-Aug | | 171 | | |
| Supplies | Office | | | 2514 | 29-Aug | | 95 | | |
| Service Charge | Wells Fargo | | | Debit | 30-Aug | | 14 | | |

FORM MOR-1b
(04/07)

In re_____James & Barbara Lucas_____          Case No. _____
                    Debtor                                 Reporting Period:_____ August 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
            Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

Debtor's Name:_____James & Barbara Lucas__        Bank:___ Wells Fargo

Bankruptcy Number:_____        Account Number:___XX1099

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2019_____        Worldwide Realty

      Beginning Cash Balance:        5,975

All receipts received by the debtor:

      Cash Sales:        1,025

      Collection of Accounts Receivable:        $_____

      Proceeds from Litigation (settlement or otherwise):        $_____

      Sale of Debtor's Assets:        $_____

      Capital Infusion pursuant to the Plan:        0

      Total of cash received:        1,025

Total of cash available:        $7,000

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
            claims of bankruptcy professionals:        0

      Disbursements made pursuant to the administrative claims of
            bankruptcy professionals:        $_____

      All other disbursements made in the ordinary course:        $6,305

      Total Disbursements        $6,305

Ending Cash Balance        $695

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Aug-19 | |
| Cash (Unrestricted) | 695 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 695 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Realty LLC (Wells Fargo xx21099)
Statement of Income
Month Ending August 31, 2019

| Income | Agent Paid Insurance | | 240 |
| | Management Fee | | 98 |
| | Consultation Fee | | 388 |
| | Commissions | | 300 |
| | Rent | | |
| | | | 1,026 |
| Alarm Service | | | |
| Auto | | 568 | |
| Bank Charges | | 14 | |
| Commissions Barb L | | 2,500 | |
| Commissions-Agents | | 73 | |
| Fire Inspections | | 362 | |
| Insurance | | 810 | |
| License & Fees - CO | | | |
| Listing Fee | | | |
| Office Expense -Copier | | 700 | |
| Office Repairs | | | |
| Rent | | 600 | |
| Supplies | | 95 | |
| Telephone | | | |
| Transfer | | 78 | |
| Utilities | | 206 | |
| | | | 6,006 |
| Net | | | (4,980) |
| Personal Activity | | | 300 |
| Net | | | (5,280) |

Worldwide Realty LLC
Wells Fargo ███ 099
Aug 1 - Aug 31 2019

| Date | Payee | Ck # | Amount | Auto | Util | B Lucas | Insp | Office | Repairs | Telephone | Mgt Fee | Closing | Rent | Insurance | Commission | Church Donation | Supplies | Alarm | Transfer | SC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Aug | Transfer | | 600.00 | | | | | | | | | | 600.00 | | | | | | | |
| 2-Aug | Transfer | | 200.00 | | | | | | | | | | | | 200.00 | | | | | |
| 2-Aug | Copier | 2511 | 700.00 | | | | | 700.00 | | | | | | | | | | | | |
| 2-Aug | Transfer | | 1,500.00 | | | | | | | | | | | | 1,500.00 | | | | | |
| | E&O Ins | 2510 | 719.00 | | | | | | | | | | | 719.00 | | | | | | |
| | Fire Inspection | | 50.40 | | | | 50.40 | | | | | | | | | | | | | |
| 7-Aug | Fire Inspection | | 311.49 | | | | 311.49 | | | | | | | | | | | | | |
| 9-Aug | Commission | | 73.13 | | | | | | | | | | | | 73.13 | | | | | |
| 12-Aug | Santander | 2512 | 567.70 | 567.70 | | | | | | | | | | | | agent | | | | |
| | BL | 2515 | 300.00 | | | 300.00 | | | | | | | | | | | | | | |
| 13-Aug | Transfer | | 78.00 | | | | | | | | | | | | | | | | 78.00 | |
| 16-Aug | Globe Ins | | 90.50 | | | | | | | | | | | 90.50 | | | | | | |
| 19-Aug | | | 400.00 | | | | | | | | | | | | 400.00 | | | | | |
| 21-Aug | | 2513 | 35.14 | | 35.14 | | | | | | | | | | | | | | | |
| 28-Aug | PSE&G | | 170.50 | | 170.50 | | | | | | | | | | | | | | | |
| 29-Aug | Supplies | 2514 | 95.00 | | | | | | | | | | | | | | 95.00 | | | |
| 30-Aug | SC | | 14.00 | | | | | | | | | | | | | | | | | 14.00 |
| | | | 6,304.86 | 567.70 | 205.64 | 300.00 | 361.89 | 700.00 | - | - | - | - | 600.00 | 809.50 | 2,573.13 | - | 95.00 | - | 78.00 | 14.00 |

Worldwide Realty LLC
Wells Fargo ▮▮▮▮▮ 1099
Aug 1, 2019 -Aug 31, 2019

| | Deposits | | Commission | Agent Dues | Agent Paid | Commissions+ | Management Fee | Rent | Consultation |
|---|---|---|---|---|---|---|---|---|---|
| 6-Aug | 388.00 | | | | | | | | 388.00 |
| 7-Aug | 97.50 | | | | | | 97.50 | | |
| | 239.66 | insurance | | | 239.66 | | | | |
| 27-Aug | 300.00 | | | | | 300.00 | | | |
| | 1,025.16 | | - | - | 239.66 | 300.00 | 97.50 | - | 388.00 |

# Wells Fargo Business Choice Checking



WORLDWIDE REALTY LLC
889 SANFORD AVE
IRVINGTON NJ 07111-1511

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A (347)
    P.O. Box 6995
    Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $5,974.76 |
| Deposits/Credits | 1,025.16 |
| Withdrawals/Debits | - 6,304.86 |
| **Ending balance on 8/31** | **$695.06** |
| Average ledger balance this period | $1,622.50 |



Account number: 21099

**WORLDWIDE REALTY LLC**
New Jersey account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/1 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06M54K2Y on 07/31/19 | | 600.00 | 5,374.76 |
| 8/2 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06MhSFp on 08/02/19 | | 200.00 | |
| 8/2 | 2511 | Cashed Check | | 700.00 | |
| 8/2 | | Online Transfer to Lucas J Ref #Ib06Mj7x5P Everyday Checking Loan to 4386 | | 1,500.00 | |
| 8/6 | 2510 | Check | | 719.00 | 2,255.76 |
| 8/7 | | Deposit Made In A Branch/Store | 388.00 | | 2,643.76 |
| 8/7 | | Deposit Made In A Branch/Store | 97.50 | | |
| 8/7 | | Deposit Made In A Branch/Store | 239.66 | | |
| 8/7 | | Ccc - Fire Inspe Ccc - Fire St-R8N1N8J5M7T6 Barbara Lucas | 50.40 | | |
| 8/9 | 2512 | Newark Ccc Offic Newark Ccc St-B5C6L3P8S4Y2 Barbara Lucas | | 311.49 | 2,619.03 |
| 8/12 | | Santander Consumer 190810 0020698977 Barbara J Lucas | | 73.13 | 2,545.90 |
| 8/12 | 2515 | Check | | 567.70 | |
| 8/13 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06Nzn8H9 on 08/13/19 | | 300.00 | 1,678.20 |
| 8/16 | | Globe Life Ins Ins. Prem 002VW22307E 0819 Barbara Lucas | | 78.00 | 1,600.20 |
| 8/19 | | Online Transfer to Lucas J Everyday Checking xxxxxx4386 Ref #Ib06Ppc5S3 on 08/17/19 | | 90.50 | 1,509.70 |
| 8/19 | | Withdrawal Made In A Branch/Store | | 400.00 | |
| 8/21 | 2513 | Check | | 400.00 | 709.70 |
| 8/27 | | Online Transfer From Lucas J Everyday Checking xxxxxx4386 Ref #Ib06Qyrdq6 on 08/27/19 | 300.00 | 35.14 | 674.56 |
| 8/28 | | Public Service Pseg 006512844408 Worldwide Realty, LLC | | | 974.56 |
| 8/29 | 2514 | Deposited OR Cashed Check | | 170.50 | 804.06 |
| 8/30 | | Monthly Service Fee | | 95.00 | 709.06 |
| | | | | 14.00 | 695.06 |
| Ending balance on 8/31 | | | | | 695.06 |
| **Totals** | | | **$1,025.16** | **$6,304.86** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 2510 | 8/2 | 719.00 | 2512 | 8/9 | 73.13 | 2514 | 8/29 | 95.00 |
| 2511 | 8/2 | 700.00 | 2513 | 8/21 | 35.14 | 2515 | 8/12 | 300.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2019 - 08/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,623.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |

WORLDWIDE REALTY, LLC

The Solution For Your Real Estate Needs

889 Sanford Avenue
Irvington, New Jersey 07111
Office: 973-399-1010
Fax: 973-375-2247





## Monthly service fee summary (continued)

How to avoid the monthly service fee
- Combined balances in linked accounts, which may include

| | Minimum required | This fee period |
|---|---|---|
| | $10,000.00 | ☐ |

- Average ledger balances in business checking, savings, and time accounts
- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK:WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | $0.00 |



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . $

**ADD**
B. Any deposits listed in your          $
   register or transfers into           $
   your account which are not           $
   shown on your statement            + $
   . . . . . . . . . . . . . . . . . . TOTAL $

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . TOTAL $

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . $

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586
Reporting Period:_____ August 2019

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_11-14-19_
Date

_____
Signature of Joint Debtor

_11/14/19_
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__     Bank:___ Investors

Bankruptcy Number:_____     Account Number:___XX2495

Date of Confirmation:_____     Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2019_____     Worldwide Construction

      Beginning Cash Balance:     2,433

All receipts received by the debtor:

      Cash Sales:     3,443

      Collection of Accounts Receivable:     $____

      Proceeds from Litigation (settlement or otherwise):     $_____

      Sale of Debtor's Assets:     $_____

      Capital Infusion pursuant to the Plan:     0

      Total of cash received:     3,443

Total of cash available:     $5,876

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

      Disbursements made under the plan, excluding the administrative
      claims of bankruptcy professionals:     300

      Disbursements made pursuant to the administrative claims of
      bankruptcy professionals:     $_____

      All other disbursements made in the ordinary course:     $4,706

      Total Disbursements     $5,006

Ending Cash Balance     $870

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct
to the best of my knowledge and bel ef

_11 - 14 - 19_     _ames Luca Lumber_
Date     Name/Title

Debtor _Barbara Luca_

Case Number: _16-325-86_

# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF _____

In re James and Barbara Lucas

Worldwide Construction

Case No. 16-32586

Reporting Period:_____ August 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re _____ James & Barbara Lucas
Debtor

Worldwide Construciton

Case No. _____

Reporting Period: _____ August 2019

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $870 | | | | | | |
| **BANK BALANCE** | | $870 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **OTHER** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re ___James & Barbara Lucas___
    Debtor

Worldwide Construction

Case No. _____

Reporting Period: ___ August 2019 ___

FORM MOR-1b
(04/07)

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| United Ref | Supplies | | | Debit | 2-Aug | | 21 | | |
| Home Depot | Supplies | | | Debit | 2-Aug | | 25 | | |
| Cash | Supplies | | | Debit | 2-Aug | | 100 | | |
| Verizon | Telephone | | | Debit | 9-Aug | | 75 | | |
| Gas | Auto Expense | | | Debit | 12-Aug | | 20 | | |
| parts | Supplies | | | 1221 | 12-Aug | | 200 | | |
| US Treasury | Federal Taxes | | | 1223 | 12-Aug | | 300 | | |
| HVC | Supplies | | | 1224 | 14-Aug | | 3,000 | | |
| NJ Urology | personal | | | Debit | 16-Aug | | 15 | | |
| parts | Supplies | | | 1222 | 19-Aug | | 933 | | |
| Home Depot | supplies | | | Debit | 20-Aug | | 6 | | |
| Empire Medical | personal | | | Debit | 23-Aug | | 10 | | |
| Liability | Insurance | | | 1225 | 31-Aug | | 300 | | |

In re_____James & Barbara Lucas_____  Case No. _____
                    Debtor                                              Reporting Period:_____ August 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**




*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
            Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__          Bank:___ Investors

Bankruptcy Number:_____          Account Number:___XX2495

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2019_____          Worldwide Construction

        Beginning Cash Balance:          2,433

All receipts received by the debtor:

        Cash Sales:          3,443

        Collection of Accounts Receivable:          $____

        Proceeds from Litigation (settlement or otherwise):          $_____

        Sale of Debtor's Assets:          $_____

        Capital Infusion pursuant to the Plan:          0

        Total of cash received:          3,443

Total of cash available:          $5,876

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative
            claims of bankruptcy professionals:          300

        Disbursements made pursuant to the administrative claims of
            bankruptcy professionals:          $_____

        All other disbursements made in the ordinary course:          $4,706

        Total Disbursements          $5,006

Ending Cash Balance          $870

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____          _____
Date          Name/Title

Debtor:_____

Case Number:_____

| | Month | Month |
|---|---|---|
| ASSETS | Aug-19 | |
| Cash (Unrestricted) | 870 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 870 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

Worldwide Construction LLC (Investors xx2495)
Statement of Income
For Month Ending August 31, 2019

| | | |
|---|---|---:|
| Income - Repairs | | 3,443 |
| | Total | 3,443 |
| | | |
| Materials | 4,286 | |
| Auto Exp | 20 | |
| Unifoms | | |
| Telephone | 75 | |
| Dues & Subs | | |
| Insurance | 300 | |
| | | 4,681 |
| | | |
| Net | | (1,238) |
| | | |
| Medical | 25 | |
| Fed Inc Tax | 300 | |
| IRA Contribution | | |
| | | 325 |
| | | |
| Net | | (1,563) |

Worldwide Construction LLC
Investors Bank xxx2495

August 2019

| | Deposits | Trans B Lucas | Everyday | Return | Income Repair |
|---|---|---|---|---|---|
| 1-Aug | 400.00 | | | | 400.00 |
| 1-Aug | 394.00 | | | | 394.00 |
| 7-Aug | 450.00 | | | | 450.00 |
| 7-Aug | 2,100.00 | | | | 2,100.00 |
| 7-Aug | 98.50 | | | | 98.50 |
| | 3,442.50 | - | - | - | 3,442.50 |

Worldwide Construction LLC
Investors Bank xxx2495
August 2019

| Date | Payee | Ck # | Amount | ATM/Cash | Auto | Parts | Medical | Fed Taxes | NJ Tax | Ins | Telphone | B.Lucas | Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Aug | United Ref | | 21.28 | | | 21.28 | | | | | | | |
| | Home Depot | | 25.24 | | | 25.24 | | | | | | | |
| | Cash | | 100.00 | | | 100.00 | | | | | | | |
| 9-Aug | Verizon | | 74.64 | | | | | | | | 74.64 | | |
| 12-Aug | Gas | | 20.00 | | 20.00 | | | | | | | | |
| | | 1221 | 200.00 | | | 200.00 | | | | | | | |
| | | 1223 | 300.00 | | | | | 300.00 | | | | | |
| 14-Aug | | 1224 | 3,000.00 | | | 3,000.00 | | | | | | | |
| 16-Aug | NJ Urology | | 15.00 | | | | 15.00 | | | | | | |
| 19-Aug | | 1222 | 933.00 | | | 933.00 | | | | | | | |
| 20-Aug | Home Depot | | 6.48 | | | 6.48 | | | | | | | |
| 23-Aug | Empire Med | | 10.00 | | | | 10.00 | | | | | | |
| 31-Aug | | 1225 | 300.00 | | | | | | | 300.00 | | | |
| | | | | | | | | | Liability | | | | |
| | | | 5,005.64 | - | 20.00 | 4,286.00 | 25.00 | 300.00 | - | 300.00 | 74.64 | | |

 **investors** Bank

101 Wood Avenue South • Iselin, NJ • 08830

**855-iBank4U (855.422.6548)**
**investorsbank.com**



ADDRESS SERVICE REQUESTED

WORLDWIDE CONSTRUCTION & INVESTMENTS LLC
884 SANFORD AVE
IRVINGTON NJ 07111-1510

| BUSINESS CHECKING | | | |
|---|---|---|---|
| **Account #** | XXXXXXX2495 | Beginning Balance | $2,432.95 |
| Statement Period | | Deposits/Credits | $3,442.50 |
| From | 08/01/19 | Interest Paid | $0.00 |
| Through | 08/31/19 | Checks/Debits | -$5,005.64 |
| Average Balance | $2,635.44 | Service Charges | $0.00 |
| Earned Interest This Period | $0.00 | Ending Balance | $869.81 |
| | | # Deposits/Credits | 5 |
| Annual Percentage Yield Earned (APYE) | 0.00% | # Checks/Debits | 13 |
| | | YTD Interest | $0.00 |
| | | YTD Withholding | $0.00 |

| ACCOUNT ACTIVITY DETAIL | | | | |
|---|---|---|---|---|
| Date | Description | Deposits | Withdrawals | Balance |
| 08/01 | BEGINNING BALANCE | | | $2,432.95 |
| 08/01 | DEPOSIT | $400.00 | | $2,832.95 |
| 08/01 | DC#6998 VSA CRT CASH APP*C | $394.00 | *job done* | $3,226.95 |
| | CASH APP*CASH OUT | | *job done* | |
| | VISA DIRECT CA 423274 | | | |
| 08/02 | DC#6998 SIG PUR UNITED REF | *Supplies* | $21.28- | $3,205.67 |
| | UNITED REFRIG BR #V | | | |
| | 9733990333 NJ 080013 | | | |





**GO GREEN** We Are Going Green with e-Statements.

Your October account statement, will be available electronically as an e-Statement.
See enclosed instructions on how to access your account statements.


## ACCOUNT ACTIVITY DETAIL (continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| 08/02 | DC#6998 SIG PUR THE HOME D  *Supplies* | | $25.24- | $3,180.43 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 031822 | | | |
| 08/02 | WITHDRAWAL  *Supplies* | | $100.00- | $3,080.43 |
| 08/07 | DEPOSIT | $450.00 | | $3,530.43 |
| 08/07 | NORTHFIELD MANAG  *job done*  *job done* | $2,100.00 | | $5,630.43 |
| | ACH PMT | | | |
| | 355 S 11TH FINAL PAY | | | |
| 08/07 | DC#6998 VSA CRT CASH APP*C  *job done* | $98.50 | | $5,728.93 |
| | CASH APP*CASH OUT | | | |
| | VISA DIRECT CA 250891 | | | |
| | DC#6998 SIG PUR VZWRLSS*PR  *Cell bill* | | $74.64- | $5,654.29 |
| 08/09 | VZWRLSS*PREPAID PYM | | | |
| | 888-294-6804 FL 044403 | | | |
| 08/12 | DC#3932 ATM W/D INVESTORS  *gas* | | $20.00- | $5,634.29 |
| | 829 SANFORD AVENUE | | | |
| | NEWARK NJ 005393 | | | |
| 08/12 | CHECK #1221  *Supplies* | | $200.00- | $5,434.29 |
| 08/12 | CHECK #1223  *IRS* | | $300.00- | $5,134.29 |
| 08/14 | CHECK #1224  *Supplies units #vc* | | $3,000.00- | $2,134.29 |
| 08/16 | DC#3932 SIG PUR NJ UROLOGY  *Co-pay* | | $15.00- | $2,119.29 |
| | NJ UROLOGY | | | |
| | MILLBURN NJ 060008 | | | |
| 08/19 | CHECK #1222  *Supplies* | | $933.00- | $1,186.29 |
| 08/20 | DC#3932 SIG PUR THE HOME D  *Supplies* | | $6.48- | $1,179.81 |
| | THE HOME DEPOT #098 | | | |
| | NEWARK NJ 037595 | | | |
| 08/23 | DC#3932 SIG PUR EMPIRE MED  *Co-pay* | | $10.00- | $1,169.81 |
| | EMPIRE MEDICAL ASSO | | | |
| | SPRINGFIELD NJ 053076 | | | |
| 08/27 | CHECK #1225  *liability insurance* | | $300.00- | $869.81 |
| 08/31 | ENDING BALANCE | | | $869.81 |

## CHECK REGISTER

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1221 | 08/12 | $200.00 | 1223 | 08/12 | $300.00 | 1225 | 08/27 | $300.00 |
| 1222 | 08/19 | $933.00 | 1224 | 08/14 | $3,000.00 | | | |

*(# AFTER THE CHECK AMOUNT INDICATES ACH CHECK · * INDICATES NON-CONSECUTIVE CHECK NUMBER(S))*

## IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS

Contact the Bank immediately if your statement is incorrect or if you need more information about any non-electronic transaction (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please contact us at the telephone number or address listed on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt or if you believe a transfer was made using information from your check without your permission. We must hear from you no later than 30 days after we sent you the FIRST statement on which the problem or error appeared.

1. Provide your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Provide us with the dollar amount of the suspected error.

We will investigate your complaint and will credit any error promptly. If we need more time to complete the investigation, we may take up to 45 days to investigate your complaint or question. If Investors Bank decides to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## LOST OR STOLEN ATM OR VISA DEBIT CARD

Contact us immediately if your Investors ATM or VISA Debit Card is lost or stolen. During normal business hours, Monday through Friday, call 855-iBank4U. After hours, call 1-800-472-3272.

For more complete details, see the Terms and Conditions agreement that governs your account.

---

### THIS SECTION IS DESIGNED TO HELP YOU BALANCE YOUR STATEMENT

LIST

NOT CHARGED TO ACCOUNT

| CHECK NUMBER | $ AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ENTER

AS PER STATEMENT                    $ _____

ADD
DEPOSITS YOU HAVE
MADE SINCE THE DATE
ON THIS STATEMENT                   $ _____

_____

TOTAL   $ _____

SUBTRACT
CHECKS OUTSTANDING                  _____

BALANCE   $ _____

BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER YOU RECORD ALL ITEMS PRINTED ON THIS STATEMENT THAT WERE NOT ENTERED IN YOUR CHECKBOOK

---

### FINANCE CHARGE

We calculate the FINANCE CHARGE on your account by applying the applicable DAILY PERIODIC RATE to the BALANCE SUBJECT TO FINANCE CHARGE in your account at the end of each day. We got the BALANCE SUBJECT TO FINANCE CHARGE by taking the balance you owed at the end of the previous billing cycle (shown on the statement as the PREV. BALANCE). We then reduce that PREV. BALANCE by the amount of any unpaid FINANCE CHARGES or other charges included in it and any payments or other credits applied to your account prior to the end of the day in question. We then increase this amount by the amount of any loan advances and adjustments charged to your account prior to the end of the day in question.

### BILLING RIGHTS SUMMARY

In case of errors or questions about your bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address shown on the face of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information: (1) Your name and account number. (2) The dollar amount of the suspected error. (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### HOW TO MAKE PAYMENT

Payments received prior to 5:00 p.m. at the Bank address shown on the face of your statement will be credited as of day of receipt. Payments can be made at a Branch, over the phone or online. Payments made at other locations of the Bank may result in a delay in crediting your payments (but not more than 5 days).

 

Member FDIC

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ August 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

11-14-19
Date

_____
Signature of Joint Debtor

11/14/19
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:____James & Barbara Lucas__          Bank:___ Wells Fargo

Bankruptcy Number:_____          Account Number:___XX4386

Date of Confirmation:_____          Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2019_____          Personal

Beginning Cash Balance:          2,325

All receipts received by the debtor

Cash Sales:          16,408

Collection of Accounts Receivable:          $____

Proceeds from Litigation (settlement or otherwise):          $_____

Sale of Debtor's Assets:          $_____

Capital Infusion pursuant to the Plan:          2383

Total of cash received          18,791

Total of cash available:          $21,116

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals:          650

Disbursements made pursuant to the administrative claims of bankruptcy professionals:          $_____

All other disbursements made in the ordinary course:          $18,851

Total Disbursements          $19,501

Ending Cash Balance          $1,615

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

11-14-19
Date

_Barbara Lucas_
Name/Title

Debtor: _Barbara Lucas_

Case Number: 16-32586

In re James and Barbara Lucas

Personal

Case No. 16-32586
Reporting Period:_____ August 2019

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re_____James & Barbara Lucas
        Debtor

Personal

Case No. _____

Reporting Period:_____ August 2019

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | $1,615 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | $1,615 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Number | Date | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check** | | **Amount Paid** | | **Year-To-Date** | |
| ACI Hardware | Repairs | | | Debit | 5-Aug | | 103 | | |
| ATM | Withdrawls | | | Debit | August | | 1,331 | | |
| Barnabus | Medical | | | Debit | 29-Jul | | 15 | | |
| Bayview | Mortgage | | | Debit | 15-Aug | | 1,923 | | |
| Dunkin | Meals | | | Debit | 23-Aug | | 7 | | |
| Ditech | Mortgage | | | Debit | 8-Aug | | 1,956 | | |
| Ditech | Mortgage | | | Debit | 15-Aug | | 1,956 | | |
| Drive NJ | Auto Insurance | | | Debit | 29-Jul | | 305 | | |
| EZ Pass | Tolls | | | Debit | 19-Aug | | 35 | | |
| Flynn & O'Hara | Uniform | | | Debit | 12-Aug | | 89 | | |
| Hillside Twp | Ticket | | | Debit | 16-Aug | | 75 | | |
| Home Depot | Repairs | | | Debit | August | | 401 | | |
| Humana | Dental Ins | | | Debit | 22-Aug | | 200 | | |
| Insurance | Insurance | | | 264 | 8-Aug | | 215 | | |
| Lyons Ave | Insurance | | | 263 | 29-Jul | | 161 | | |
| Maplewood | Auto Expense | | | Debit | 22-Aug | | 62 | | |
| McDonald's | Meals | | | Debit | 23-Aug | | 21 | | |
| Mortgage | Mortgage | | | 257 | 1-Aug | | 1,556 | | |
| NJAW | Water | | | Debit | August | | 139 | | |
| PHH Mortage | Mortgage | | | Debit | 20-Aug | | 1,556 | | |
| PSEG | Utilities | | | Debit | August | | 405 | | |
| Serivce Charges | Wells Fargo | | | Debit | August | | 5 | | |
| State Employee | Personal | | | Debit | 31-Jul | | 300 | | |
| State Employee | Personal | | | Debit | 22-Aug | | 200 | | |
| Statebridge | Mortgage | | | Debit | 2-Aug | | 2,180 | | |
| Statebridge | Mortgage | | | Debit | 9-Aug | | 2,180 | | |
| Stop & Shop | Personal | | | Debit | August | | 405 | | |
| T Mobile | Cell Phone | | | Debit | 5-Aug | | 53 | | |
| Target | Personal | | | Debit | 5-Aug | | 22 | | |
| Trustee Fee | Trustee | | | 262 | 31-Jul | | 650 | | |
| Verizon | Telephone | | | Debit | August | | 621 | | |
| Walgreens | Personal | | | Debit | 12-Aug | | 90 | | |
| Wal-Mart | Personal | | | Debit | 21-Aug | | 112 | | |
| Wire Fee | Bank Fee | | | Debit | 31-Jul | | 30 | | |
| Wire Fee | Bank Fee | | | Debit | 22-Aug | | 30 | | |
| Woroco | Auto Expense | | | Debit | 12-Aug | | 80 | | |
| Woroco | Auto Expense | | | Debit | 19-Aug | | 30 | | |

FORM MOR-1b
(04/07)

In re_____James & Barbara Lucas_____
                    Debtor

Case No. _____
Reporting Period:_____ August 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_____James & Barbara Lucas_____
                  Debtor

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name:_____James & Barbara Lucas__        Bank:____ Wells Fargo

Bankruptcy Number:_____        Account Number:___XX4386

Date of Confirmation:_____        Account Type:___Checking_____

Reporting Period (month/year):_____ 8 / 2019_____        Personal

        Beginning Cash Balance:        2,325

All receipts received by the debtor:

        Cash Sales:        16,408

        Collection of Accounts Receivable:        $_____

        Proceeds from Litigation (settlement or otherwise):        $_____

        Sale of Debtor's Assets:        $_____

        Capital Infusion pursuant to the Plan:        2383

        Total of cash received:        18,791

Total of cash available:        $21,116

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

        Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals:        650

        Disbursements made pursuant to the administrative claims of bankruptcy professionals:        $_____

        All other disbursements made in the ordinary course:        $18,851

        Total Disbursements        $19,501

Ending Cash Balance        $1,615

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____        _____
Date        Name/Title

Debtor:_____

Case Number:_____

| ASSETS | Month | Month |
|---|---|---|
| | Aug-19 | |
| Cash (Unrestricted) | 1,615 | |
| Cash (Restricted) | | |
| Accounts Receivable (Net) | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Attach List) | | |
| Total Current Assets | | |
| **Property, Plant & Equipment** | | |
| Real Property & Improvements | | |
| Machinery & Equipment | | |
| Furniture, fixtures & Office Equipment | | |
| Vehicles | | |
| Leasehold Improvements | | |
| Less: Accumulated Depreciation/Depletion | | |
| Total Property, Plant & Equipment | | |
| Due from Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Assets | | |
| **Liabilities Not Subject to Compromise (Postpetition Liabilities)** | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional Fees | | |
| Secured Debt | | |
| Due to Affiliates & Insiders | | |
| Other (Attach List) | | |
| Total Postpetition Liabilities | | |
| **Liabilities Subject to Compromise (Pre-petition Liabilities)** | | |
| Secured Debt - Per Plan | | |
| Priority Debt - Per Plan | | |
| Unsecured Debt - Per Plan | | |
| Other (Attach List) - Per Plan | | |
| Total Pre-petition Liabilities | | |
| Total Liabilities | | |
| **Equity** | | |
| Common Stock | | |
| Retained Earnings (Deficit) | 1,615 | |
| Total Equity (Deficit) | | |
| Total Liabilities & Owners' Equity | | |

James & Barbara Lucas - D I P (Wells Fargo Everyday 6446884386 )
Statement of Income
Month Ending August 31, 2019

| | | |
|---|---|---|
| Income - Rent | | 11,250 |
| Commission - B. Lucas | | |
| Property Mgr | | |
| Commissions | | 5,078 |
| Rent - WWR | | |
| James Income | | |
| | | 16,328 |
| Accounting Services | | |
| Auto Exp | 587 | |
| Bank Charges | 72 | |
| Commissions | | |
| Cont Ed | | |
| Insurance | 376 | |
| Meals | 30 | |
| Mortgage | 13,308 | |
| Office Supplies | | |
| Postage | (20) | |
| Taxes | | |
| Telephone | 674 | |
| UD Trustee | 650 | |
| Uniform | 90 | |
| Utilities | 544 | |
| | | 16,311 |
| Net | | 17 |
| Personal Activity | | |
| Draw | | 2,102 |
| Soc Sec | | 2,383 |
| Medical | | 305 |
| Grocery | | 705 |
| Church Donations | | |
| | | 729 |
| Net | | (712) |

James & Barbara Lucas

Everyday Checking    Wells Fargo  6446884386

2019

statement Aug 1 -Aug 31, 2019

| Date | Deposits | Trans 1099 | NJ Tax | Commission | Rent | SSA B.L. | SSA J.L. | Job - JL | Misc | Ins Refund |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jul | 400.00 | | | | 400.00 | | | | | |
| 30-Jul | 600.00 WW | | | | 600.00 | | | | | |
| 31-Jul | 300.00 | | | 300.00 | | | | | | |
| 1-Aug | 600.00 ww | | | | 600.00 | | | | | |
| 2-Aug | 200.00 | | | 200.00 | | | | | | |
| 2-Aug | 1,500.00 | | | 1,500.00 | | | | | | |
| 5-Aug | 500.00 | | | | 500.00 | | | | | |
| 5-Aug | 1,100.00 | | | | 1,100.00 | | | | | |
| 6-Aug | 2,600.00 | | | | 2,600.00 | | | | | |
| 6-Aug | 1,200.00 | | | | 1,200.00 | | | | | |
| 6-Aug | 500.00 | | | | 500.00 | | | | | |
| 13-Aug | 20.00 | | | | | | | Postage | 20.00 | |
| 13-Aug | 3,000.00 | | | 3,000.00 | | | | | | |
| 13-Aug | 60.00 | | | | | | | refund | 60.00 | |
| 13-Aug | 78.00 | | | 78.00 | | | | | | |
| 14-Aug | 1,290.00 | | | | | 1,290.00 | | | | |
| 15-Aug | 450.00 | | | | 450.00 | | | | | |
| 19-Aug | 700.00 | | | | 700.00 | | | | | |
| 19-Aug | 400.00 | | | | 400.00 | | | | | |
| 19-Aug | 400.00 | | | | 400.00 | | | | | |
| 21-Aug | 1,093.00 | | | | | | 1,093.00 | | | |
| 21-Aug | 500.00 | | | | 500.00 | | | | | |
| 23-Aug | 500.00 | | | | 500.00 | | | | | |
| 26-Aug | 800.00 | | | | 800.00 | | | | | |
| | 18,791.00 | - | - | 5,078.00 | 11,250.00 | 1,290.00 | 1,093.00 | - | 80.00 | - |

James & Barbara Lucas — Wells Fargo
Everyday Checking — July 1–July 31, 2019 — 86

| Date | Payee | Ck# | Amount | Mortg | Groc | B Lucas | Donation | Ins | Auto | Tel | Meals | Alarm | Medical | Computer | Office x | Water | Utilities | SC | Taxes | Postage | Cont Ed | Repairs | Transfer | Rent | IL-Sndry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-Jul | Verizon | | 42.65 | | | | | | | 42.65 | | | | | | | | | | | | | | | |
| 16-Jul | PSE&G | | 105.00 | | | | | | | | | | | | | | 105.00 | | | | | | | | |
| 29-Jul | Barnabs | | 15.00 | | | | | | | | | | | | | | | | | | | | | | |
| 29-Jul | ATM | | 306.00 | | 306.00 | | | | | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | | | | |
| | HomeDep | | 73.42 | | | | | | | | | | | | | | | | | | | | | | 73.42 |
| 29-Jul | Drive NJ | | 304.78 | | | | | | 304.78 | | | | | | | | | | | | | | | | |
| 29-Jul | Lyon Av | 263 | 161.10 | | | | | 161.10 | | | | | | | | | | | | | | | | | |
| 30-Jul | Stop&Shop | | 45.67 | | 45.67 | | | | | | | | | | | | | | | | | | | | |
| 31-Jul | WireFee | | 30.00 | | | | | | | | | | | | | | | | | | | | | | |
| | State Em | | 200.00 | | | | | | | | | | | | | | | | | | | | | | |
| 31-Jul | Trustee Fee | 262 | 650.00 | | | | | | | | | | | | | | | | 650.00 | | | | | | |
| 1-Aug | Stop&Shop | | 33.92 | | 33.92 | | | | | | | | | | | | | | | | | | | | |
| | Mortgage | 257 | 1,555.68 | 1,555.68 | | | | | | | | | | | | | | | | | | | | | |
| 2-Aug | Statebridge | | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | | | | |
| 5-Aug | T Mobile | | 53.31 | | | | | | | 53.31 | | | | | | | | | | | | | | | |
| | Ad Hardware | | 102.95 | | | | | | | | | | | | | | | | | | | | | | 102.95 |
| | ATM | | 206.00 | | | 206.00 | | | | | | | | | | | | | | | | | | | |
| | SC | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | | | | |
| | Target | | 22.25 | | | 22.25 | | | | | | | | | | | | | | | | | | | |
| 7-Aug | PSE&G | | 200.00 | | | | | | | | | | | | | | 200.00 | | | | | | | | |
| 8-Aug | Ditech | | 1,956.21 | 1,956.21 | | | | | | | | | | | | | | | | | | | | | |
| 8-Aug | Ins | | 214.74 | | | | | 214.74 | | | | | | | | | | | | | | | | | |
| 9-Aug | Verizon | 264 | 535.55 | | | | | | | 535.55 | | | | | | | | | | | | | | | |
| 9-Aug | Statebridge | | 2,180.43 | 2,180.43 | | | | | | | | | | | | | | | | | | | | | |
| 12-Aug | Walgreens | | 90.00 | | | | | | | | | | 90.00 | | | | | | | | | | | | |
| | Stop&Shop | | 54.18 | | 54.18 | | | | | | | | | | | | | | | | | | | | |
| | Wawa | | 80.00 | | | | | | 80.00 | | | | | | | | | | | | | | | | |
| | Flynn&O'Hara | | 89.50 | | | | | | | | | | | | | | | | | | Uniform | 89.50 | | | |
| 14-Aug | Stop&Shop | | 61.84 | | 61.84 | | | | | | | | | | | | | | | | | | | | |
| | NJAW | | 51.89 | | | | | | | | | | | | | 51.89 | | | | | | | | | |
| | NJAW | | 42.29 | | | | | | | | | | | | | 42.29 | | | | | | | | | |
| 15-Aug | Bayview | | 45.24 | | | | | | | | | | | | | 45.24 | | | | | | | | | |
| 15-Aug | Hillside Twp | | 75.19 | | | | | | 75.19 | | | | | | | | | | | | | | | | |
| | Ditech | | 1,956.21 | 1,956.21 | | | | | | | | | | | | | | | | | | | | | |
| 19-Aug | Wawa | | 30.00 | | | | | | 30.00 | | | | | | | | | | | | | | | | |
| | ATM | | 300.00 | | 300.00 | | | | | | | | | | | | | | | | | | | | |
| | Espas | | 35.00 | | | | | | 35.00 | | | | | | | | | | | | | | | | |
| 20-Aug | Pshmaritage | | 1,555.68 | 1,555.68 | | | | | | | | | | | | | | | | | | | | | |
| 21-Aug | WalMart | | 112.12 | | | 112.12 | | | | | | | | | | | | | | | | | | | |
| | HomeDep | | 206.95 | | | 206.95 | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 39.86 | | 39.86 | | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 52.18 | | 52.18 | | | | | | | | | | | | | | | | | | | | |
| | PSE&G | | 100.00 | | | | | | | | | | | | | | 100.00 | | | | | | | | |
| 22-Aug | WireFee | | 30.00 | | | | | | | | | | | | | | | | | | | | | | |
| | Maplewood | | 61.80 | | | | | | 61.80 | | | | | | | | | | | | | | | | |
| | HomeDep | | 20.22 | | | | | | | | | | | | | | | | | | | | | | 20.22 |
| | State Em | | 300.00 | | | 300.00 | | | | | | | | | | | | | | | | | | | |
| | Humana | | 200.00 | | | | | | | | | | 200.00 | | | | | | | | | | | | |
| 23-Aug | McDonald's | | 21.37 | | | | | | | | 21.37 | | | | | | | | | | | | | | |
| | DD | | 7.23 | | | | | | | | 7.23 | | | | | | | | | | | | | | |
| | ATM | | 2.00 | | | | | | | | | | | | | | | 2.00 | | | | | | | |
| 26-Aug | ATM | | 306.00 | | 306.00 | | | | | | | | | | | | | | | | | | | | |
| | Verizon | | 42.65 | | | | | | | 42.65 | | | | | | | | | | | | | | | |
| | ATM | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | | | | |
| | Verizon | | 206.00 | | | 206.00 | | | | | | | | | | | | | | | | | | | |
| | ATM | | 2.50 | | | | | | | | | | | | | | | 2.50 | | | | | | | |
| | Stop&Shop | | 58.02 | | 58.02 | | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 22.26 | | 22.26 | | | | | | | | | | | | | | | | | | | | |
| | Stop&Shop | | 33.48 | | 33.48 | | | | | | | | | | | | | | | | | | | | |
| | | | 19,501.25 | 13,307.64 | 705.41 | 1,565.32 | | 375.84 | 846.77 | 674.16 | 28.60 | | 305.00 | | | 139.42 | 405.00 | 72.00 | 650.00 | | | 89.50 | | | 164.59 |

# Wells Fargo Everyday Checking



JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)
884 SANFORD AVE
IRVINGTON NJ 07111-1510

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

TTY: 1-800-877-4833

En español: 1-877-727-2932

☎ 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online: wellsfargo.com*

Write: Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/26 | $2,325.26 |
| Deposits/Additions | 18,791.00 |
| Withdrawals/Subtractions | - 19,501.25 |
| **Ending balance on 8/26** | **$1,615.01** |

Account number ▨▨▨▨ 186

JAMES LUCAS
BARBARA LUCAS
DEBTOR IN POSSESSION
CH 11 CASE 16-32586 (NJ)

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|--------|
| 7/26 | | Purchase authorized on 07/24 Vzwrlss*Prepaid PY 888-294-6804 FL S589205375324473 Card 5744 | | 42.65 | |
| 7/26 | | Public Service Pseg 007384145003 Barbara Lucas *cell phone* | | 105.00 | 2,177.61 |
| 7/29 | | ATM Cash Deposit on 07/29 187 Maplewood Avenue Maplewood NJ 0008824 ATM ID 0866P Card 5744 *Tenant rent* | 400.00 | | |
| 7/29 | | Purchase authorized on 07/26 Phr*Barnabashealth West Orange NJ S309207603782644 Card 5744 *Copay* | | 15.00 | |
| 7/29 | | Non-WF ATM Withdrawal authorized on 07/27 511 East Third Street Bethlehem PA 00389208528549032 ATM ID Pasbea18 Card 5744 *Household furniture* | | 306.00 | |
| 7/29 | | Non-Wells Fargo ATM Transaction Fee *Atm fee* | | 2.50 | |
| 7/29 | | Purchase authorized on 07/27 The Home Depot #0915 Vauxhall NJ P00389208627837534 Card 5744 *Supplies* | | 73.42 | |
| 7/29 | | Drive NJ Ins Prem 190729 14827654 Barba Barbara Lucas *Vehicle insur* | | 304.78 | |
| 7/29 | 263 | Check *Lylal Ave insurance* | | 161.10 | 1,714.81 |
| 7/30 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib06Lvnviv on 07/30/19 *rent from worldwide* | 600.00 | | |
| 7/30 | | Purchase authorized on 07/30 Stop & Shop 2817 407 V South Orange NJ P00000000677249275 Card 5744 *Grocery* | | 45.67 | 2,269.14 |
| 7/31 | | Online Transfer From Worldwide Realty LLC Ref #Ib06Lxxjvf Business Checking *Commission fee* | 300.00 | | |
| 7/31 | | Wire Trans Svc Charge - Sequence: 190731068636 Srf# Ow00000502649545 Trn#190731068636 Rfb# Ow00000502649545 *wire fee* | | 30.00 | |
| 7/31 | | WT Fed05828 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000502649545 Trn#190731068636 Rfb# Ow00000502649545 *mother care* | | 200.00 | |
| 7/31 | 262 | Check *U S Trustee* | | 650.00 | 1,689.14 |
| 8/1 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib06M54K2Y on 07/31/19 *rent from worldwide* | 600.00 | | |
| 8/1 | | Purchase authorized on 08/01 Stop & Shop 2817 407 V South Orange NJ P00000000276934333 Card 5744 *grocery* | | 33.92 | |
| 8/1 | 257 | Check *Mortgage* | | 1,555.68 | 699.54 |
| 8/2 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxxx1099 Ref #Ib06MhI5Fp on 08/02/19 *Commission* | 200.00 | | |
| 8/2 | | Online Transfer From Worldwide Realty LLC Ref #Ib06Mj7x5P Business Checking Loan to 4386 *Commission* | 1,500.00 | | |
| 8/2 | | Statebridge Comp ACH Debit 190802 0000043377 James Lucas *Mortgage* | | 2,180.43 | 219.11 |
| 8/5 | | ATM Cash Deposit on 08/04 187 Maplewood Avenue Maplewood NJ C009929 ATM ID 0866P Card 5744 *rent tenant* | 500.00 | | |
| 8/5 | | Deposit Made In A Branch/Store *tenant rent* | 1,100.00 | | 53.31 |
| 8/5 | | Purchase authorized on 08/02 Vesta *T-Mobile 888-278-3397 OR S589214550018400 Card 5744 *cell* | | | |
| 8/5 | | Purchase authorized on 08/02 Acl Hardware Corp Newark NJ S309214589295482 Card 4170 *supplies* | | 102.95 | |
| 8/5 | | Non-WF ATM Withdrawal authorized on 08/04 511 East Third Street Bethlehem PA 00309216755493782 ATM ID Pasbea03 Card 5744 *Household furnishing* | | 206.00 | |
| 8/5 | | Non-Wells Fargo ATM Transaction Fee *fee* | | 2.50 | |
| 8/5 | | Purchase authorized on 08/05 Target T- 2235 Springf Vauxhall NJ P00000000131120447 Card 5744 *home supplies* | | 22.25 | 1,432.10 |
| 8/6 | | Deposit Made In A Branch/Store *rent tenant* | 2,600.00 | | |
| 8/6 | | Deposit Made In A Branch/Store *tenant rent* | 1,200.00 | | |
| 8/6 | | ATM Cash Deposit on 08/06 187 Maplewood Avenue Maplewood NJ 0000283 ATM ID 0866P Card 5744 *tenant rent* | 500.00 | | 5,732.10 |
| 8/7 | | Public Service Pseg 007384145003 Barbara Lucas *fridge* | | 200.00 | 5,532.10 |
| 8/8 | | Ditech-Financial Mortgage 190808 7536398 Barbara *Lucas *mortgage* | | 1,956.21 | |
| 8/8 | 264 | Check *ins u frame* | | 214.74 | 3,361.15 |
| 8/9 | | Billmatrix Billpayfee 190808 7878764052 Billmatrix *fee* | | 3.50 | |
| 8/9 | | Fis*Verizon Bill Pay 190808 7878764051 Null Null *telephone* | | 532.05 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/9 | | Statebridge Comp ACH Debit SD1700 0000043377 James Lucas | | 2,180.43 | 645.17 |
| 8/12 | | Purchase authorized on 08/09 Walgreens #3146 Newark NJ S469221787703964 Card 5744 | | 90.00 | |
| 8/12 | | Purchase with Cash Back $ 20.00 authorized on 08/10 Stop & Shop 2817 407 V South Orange NJ P00000000877224947 Card 5744 | | 58.18 | |
| 8/12 | | Purchase authorized on 08/11 Woroco Gas Newark Newark NJ S309223676070740 Card 4170 | | 80.00 | 416.99 |
| 8/13 | | ATM Cash Deposit on 08/13 187 Maplewood Avenue Maplewood NJ 0001515 ATM ID 0866P Card 5744 | 20.00 | | |
| 8/13 | | ATM Check Deposit on 08/13 187 Maplewood Avenue Maplewood NJ 0001516 ATM ID 0866P Card 5744 | 3,000.00 | | |
| 8/13 | | ATM Cash Deposit on 08/13 187 Maplewood Avenue Maplewood NJ 0001517 ATM ID 0866P Card 5744 | 60.00 | | |
| 8/13 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxx1099 Ref #Ib06Nzn8H9 on 08/13/19 | 78.00 | | |
| 8/13 | | Purchase authorized on 08/13 Flynn & O'Hara - 06 Par Parsippany NJ P0046922562413664 Card 5744 | | 89.50 | |
| 8/13 | | Pmnus Svc Fee Servicefee 190812 6967964 Ivr *Consumer | | 1.95 | |
| 8/13 | | American-Water Util-Pmnl 190812 3717609 Ivr *Consumer | | 49.94 | 3,433.60 |
| 8/14 | | SSA Treas 310 Xxsoc Sec 081419 xxxxx9510A SSA Barbara J Lucas | 1,290.00 | | |
| 8/14 | | Purchase authorized on 08/14 Stop & Shop 2817 407 V South Orange NJ P00000000983789057 Card 5744 | | 61.84 | |
| 8/14 | 266 | Check | | 42.29 | |
| 8/14 | 265 | Check | | 45.24 | 4,574.23 |
| 8/15 | | ATM Check Deposit on 08/15 187 Maplewood Avenue Maplewood NJ 0001846 ATM ID 0866P Card 5744 | 450.00 | | |
| 8/15 | | Wu Bayviewloan Wu/Bayview 190815 0200049351 Barbara Lucas | | 1,923.00 | 3,101.23 |
| 8/16 | | Purchase authorized on 08/15 Hillside Twp Munic Egov.Com NJ S589227752157666 Card 5744 | | 75.19 | |
| 8/16 | | Ditech-Financial Mortgage 190815 9038475 Barbara *Lucas | | 1,956.21 | 1,069.83 |
| 8/19 | | ATM Cash Deposit on 08/19 187 Maplewood Avenue Maplewood NJ 0002608 ATM ID 0866P Card 5744 | 700.00 | | |
| 8/19 | | Online Transfer From Worldwide Realty LLC Business Checking xxxxxxxx1099 Ref #Ib06Ppc5S3 on 08/17/19 | 400.00 | | |
| 8/19 | | Purchase authorized on 08/17 Woroco Gas Newark Newark NJ S589229435348997 Card 5744 | | 30.00 | |
| 8/19 | | ATM Withdrawal authorized on 08/17 7 Third St South Orange NJ 0006760 ATM ID 6450U Card 5744 | | 300.00 | |
| 8/19 | | Recurring Payment authorized on 08/18 New Jersey E-Zpass 888-288-8865 NJ S469230555046897 Card 5744 | | 35.00 | 1,804.83 |
| 8/20 | | ATM Cash Deposit on 08/20 187 Maplewood Avenue Maplewood NJ 0002717 ATM ID 0866P Card 5744 | 400.00 | | |
| 8/20 | | Phhmortgage Svcs Phhmtg Svc 190820 7091009147 Barbara Lucas | | 1,555.68 | 649.15 |
| 8/21 | | SSA Treas 310 Xxsoc Sec 082119 xxxxx5317A SSA James W Lucas | 1,093.00 | | |
| 8/21 | | ATM Cash Deposit on 08/21 187 Maplewood Avenue Maplewood NJ 0002925 ATM ID 0866P Card 5744 | 500.00 | | |
| 8/21 | | Purchase authorized on 08/21 Wal-Mart Wal-Mart Sto Union NJ P00000000683235676 Card 5744 | | 112.12 | |
| 8/21 | | Purchase authorized on 08/21 The Home Depot #0915 Vauxhall NJ P003092335965628571 Card 5744 | | 306.95 | |
| 8/21 | | Purchase authorized on 08/21 Stop & Shop 0852 1201 Union NJ P00000000674768972 Card 5744 | | 39.86 | |
| 8/21 | | Purchase authorized on 08/21 Stop & Shop 0852 1201 Union NJ P00000000787370121 Card 5744 | | 52.18 | |
| 8/21 | | Public Service Psag 007384146003 Barbara Lucas | | 100.00 | 1,631.04 |
| 8/22 | | Wire Trans Svc Charge - Sequence: 190822159656 Srf# Ow000000521243633 Trn#190822159656 Rfb# Ow000000521243633 | | 30.00 | |
| 8/22 | | Purchase authorized on 08/21 Maplewood Municpa Egov.Com KS S389233715251806 Card 5744 | | 61.80 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-----|-------------|------|------|------|
| 8/22 | | Purchase authorized on 08/22 The Home Depot 976 Ewing NJ P00389234630692202 Card 5744 ~Supplies~ | | 20.22 | |
| 8/22 | | WT Fed#02660 State Employees Cu /Ftr/Bnf=Gayle Moses Srf# Ow00000521243633 Trn#190822159656 Rfb#: Ow00000521243633 | | 300.00 | |
| 8/22 | | Humanadental I-Payments 190820 Wn1Wh0550733 Barbara J Lucas ~Mom Care insurance~ | | 200.00 | 1,019.02 |
| 8/23 | | ATM Cash Deposit on 08/23 2500 Morris Ave Union NJ 0005378 ATM ID 0319A Card 5744 ~rent tenant~ | 500.00 | | |
| 8/23 | | Purchase authorized on 08/22 McDonald's F295 Trenton NJ S389234564951476 Card 5744 ~Lunch~ | | 21.37 | |
| 8/23 | | Purchase authorized on 08/22 Dunkin #355124 Hillside NJ S469234685748449 Card 5744 ~breakfast~ | | 7.23 | 1,490.42 |
| 8/26 | | Non-WF ATM Balance Inquiry Fee 08/24 511 East Thi Bethlehem PA ATM ID Pasbea18 Card 5744 ~fee ATM~ | | 2.00 | |
| 8/26 | | ATM Cash Deposit on 08/26 187 Maplewood Avenue Maplewood NJ 0003758 ATM ID 0866P Card 5744 ~rent tenant~ | 800.00 | | |
| 8/26 | | Non-WF ATM Withdrawal authorized on 08/23 511 East Third Street Bethlehem PA 00589236156045474 ATM ID Pasbea03 Card 5744 ~Household furnish~ | | 306.00 | |
| 8/26 | | Non-Wells Fargo ATM Transaction Fee ~fee~ | | 2.50 | |
| 8/26 | | Purchase authorized on 08/24 Vzwrlss*Prepaid PY 888-294-6804 FL S309236402548834 Card 5744 ~cell~ | | 42.65 | |
| 8/26 | | Non-WF ATM Withdrawal authorized on 08/24 511 East Third Street Bethlehem PA 00389235451314302 ATM ID Pasbea18 Card 5744 ~Household furnishings~ | | 206.00 | |
| 8/26 | | Non-Wells Fargo ATM Transaction Fee ~fee~ | | 2.50 | |
| 8/26 | | Purchase authorized on 08/25 Stop & Shop 2817 407 V South Orange NJ P00000000476736591 Card 5744 ~Grocery~ | | 58.02 | |
| 8/26 | | Purchase authorized on 08/25 Stop & Shop 2817 407 V South Orange NJ P00000000986645642 Card 5744 ~Grocery~ | | 22.26 | |
| 8/26 | | Purchase with Cash Back $ 20.00 authorized on 08/26 Stop & Shop 0852 1201 Union NJ P00000000330957682 Card 5744 ~Grocery~ | | 33.48 | 1,615.01 |
| Ending balance on 8/26 | | | | | 1,615.01 |
| **Totals** | | | **$18,791.00** | **$19,501.25** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 257 | 8/1 | 1,555.68 | 263 | 7/29 | 161.10 | 265 | 8/14 | 45.24 |
| 262 * | 7/31 | 650.00 | 264 | 8/8 | 214.74 | 266 | 8/14 | 42.29 |

* Gap in check sequence

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/26/2019 - 08/26/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
| · Minimum daily balance | $1,500.00 | $219.11 ☐ |



---

*Monthly service fee summary (continued)*

How to avoid the monthly service fee

| | Minimum required | This fee period |
|---|---|---|
| · Total amount of qualifying direct deposits | $500.00 | $2,383.00 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 28 ☑ |
| The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)     [ ]

RC-KC



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period

**A** Enter the ending balance on this statement.     $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total** | $ | |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.     = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | $ | |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.     = $ _____

## General statement policies for Wells Fargo Bank

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts. You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about your electronic transfers, telephones us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801  Version FDIC 2008-1